| Host IP address | Date Time (local) | Related Title | ISP |
|---|---|---|---|
| 76.94.134.158 | 2/18/10 01:06:36 AM | 13 Hours in a Warehouse | Road Runner HoldCo LLC |
| 24.19.128.5 | 2/21/10 02:09:34 AM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 67.186.44.18 | 2/21/10 04:54:50 PM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 98.155.231.114 | 2/23/10 01:03:52 AM | 13 Hours in a Warehouse | Road Runner HoldCo LLC |
| 173.93.206.7 | 2/23/10 04:55:45 AM | 13 Hours in a Warehouse | Road Runner HoldCo LLC |
| 24.208.195.187 | 2/23/10 06:54:38 PM | 13 Hours in a Warehouse | Road Runner HoldCo LLC |
| 69.142.18.228 | 2/26/10 03:29:06 PM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 76.95.70.41 | 2/28/10 04:06:23 AM | 13 Hours in a Warehouse | Road Runner HoldCo LLC |
| 98.199.48.202 | 2/28/10 05:08:27 PM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 76.94.3.20 | 3/2/10 02:55:48 AM | 13 Hours in a Warehouse | Road Runner HoldCo LLC |
| 67.189.29.155 | 3/3/10 08:49:03 AM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 76.119.136.137 | 3/4/10 08:42:03 AM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 74.70.250.134 | 3/5/10 05:18:05 AM | 13 Hours in a Warehouse | Road Runner HoldCo LLC |
| 67.162.35.51 | 3/6/10 02:14:08 AM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 69.180.199.128 | 3/6/10 02:48:04 AM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 76.168.140.108 | 3/6/10 08:26:51 AM | 13 Hours in a Warehouse | Road Runner HoldCo LLC |
| 76.181.26.89 | 3/6/10 11:54:23 AM | 13 Hours in a Warehouse | Road Runner HoldCo LLC |
| 24.164.30.127 | 3/7/10 12:30:21 AM | 13 Hours in a Warehouse | Road Runner HoldCo LLC |
| 98.207.161.112 | 3/7/10 10:52:06 AM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 71.237.64.191 | 3/11/10 03:59:08 PM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 72.135.28.104 | 3/11/10 04:45:57 PM | 13 Hours in a Warehouse | Road Runner HoldCo LLC |
| 173.170.164.118 | 3/11/10 07:21:18 PM | 13 Hours in a Warehouse | Road Runner HoldCo LLC |
| 69.132.52.64 | 3/13/10 12:35:10 AM | 13 Hours in a Warehouse | Road Runner HoldCo LLC |
| 68.40.71.24 | 3/13/10 05:35:22 PM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 76.94.64.114 | 3/18/10 06:16:47 PM | 13 Hours in a Warehouse | Road Runner HoldCo LLC |
| 71.227.234.140 | 3/19/10 03:27:01 AM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 71.231.17.121 | 3/19/10 04:51:39 AM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 65.191.182.167 | 3/22/10 07:20:25 AM | 13 Hours in a Warehouse | Road Runner HoldCo LLC |
| 76.101.123.161 | 3/22/10 08:05:15 AM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 174.60.190.30 | 3/23/10 12:00:46 AM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 69.133.53.142 | 3/23/10 05:22:38 AM | 13 Hours in a Warehouse | Road Runner HoldCo LLC |
| 97.100.100.175 | 3/25/10 12:59:52 PM | 13 Hours in a Warehouse | Road Runner HoldCo LLC |
| 24.166.184.99 | 3/26/10 04:33:28 AM | 13 Hours in a Warehouse | Road Runner HoldCo LLC |
| 174.55.217.175 | 3/28/10 05:04:12 PM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 98.219.64.104 | 3/30/10 11:13:57 PM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 72.229.37.71 | 3/31/10 05:12:05 AM | 13 Hours in a Warehouse | Road Runner HoldCo LLC |
| 76.185.212.186 | 4/7/10 12:06:12 AM | 13 Hours in a Warehouse | Road Runner HoldCo LLC |
| 66.61.97.119 | 4/7/10 07:32:48 AM | 13 Hours in a Warehouse | Road Runner HoldCo LLC |
| 72.129.55.206 | 4/11/10 06:18:33 AM | 13 Hours in a Warehouse | Road Runner HoldCo LLC |
| 68.205.155.189 | 4/13/10 01:01:12 PM | 13 Hours in a Warehouse | Road Runner HoldCo LLC |
| 76.28.66.144 | 4/14/10 04:05:45 AM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 174.56.68.205 | 4/15/10 06:18:13 AM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 98.238.155.18 | 4/17/10 12:35:34 AM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 76.121.75.58 | 4/18/10 08:26:16 PM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 65.32.225.207 | 4/19/10 12:04:35 AM | 13 Hours in a Warehouse | Road Runner HoldCo LLC |
| 68.205.159.22 | 4/21/10 07:45:24 AM | 13 Hours in a Warehouse | Road Runner HoldCo LLC |
| 24.193.154.21 | 4/24/10 03:44:24 AM | 13 Hours in a Warehouse | Road Runner HoldCo LLC |
| 65.185.143.172 | 4/24/10 06:03:12 PM | 13 Hours in a Warehouse | Road Runner HoldCo LLC |
| 68.81.30.49 | 4/27/10 11:32:02 PM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 174.51.132.73 | 4/30/10 09:13:20 PM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 71.76.136.39 | 5/3/10 12:53:28 AM | 13 Hours in a Warehouse | Road Runner HoldCo LLC |
| 97.100.51.87 | 5/8/10 03:47:23 AM | 13 Hours in a Warehouse | Road Runner HoldCo LLC |
| 76.116.144.208 | 5/11/10 12:03:32 AM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 76.123.16.12 | 5/15/10 12:12:17 AM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 24.92.9.61 | 5/16/10 01:44:47 AM | 13 Hours in a Warehouse | Road Runner HoldCo LLC |
| 71.236.38.182 | 5/16/10 02:00:40 AM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 75.85.126.72 | 5/16/10 10:30:15 PM | 13 Hours in a Warehouse | Road Runner HoldCo LLC |
| 174.58.131.135 | 5/17/10 07:46:10 PM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 76.120.122.71 | 5/21/10 12:01:23 AM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 65.28.246.119 | 5/21/10 05:55:05 PM | 13 Hours in a Warehouse | Road Runner HoldCo LLC |
| 174.49.212.133 | 5/24/10 01:26:56 AM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 76.166.129.195 | 5/26/10 02:14:50 AM | 13 Hours in a Warehouse | Road Runner HoldCo LLC |
| 98.249.15.144 | 5/30/10 10:48:30 AM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 24.242.123.186 | 6/5/10 08:15:42 PM | 13 Hours in a Warehouse | Road Runner HoldCo LLC |
| 173.171.129.199 | 6/6/10 09:12:39 AM | 13 Hours in a Warehouse | Road Runner HoldCo LLC |
| 24.23.54.233 | 2/16/10 02:39:16 AM | Border Town | Comcast Cable Communications, Inc. |

| IP Address | Date/Time | Location | ISP |
|---|---|---|---|
| 74.105.232.186 | 2/19/10 04:22:04 PM | Border Town | Verizon Internet Services Inc. |
| 76.173.243.120 | 2/19/10 08:44:29 PM | Border Town | Road Runner HoldCo LLC |
| 75.82.180.95 | 2/20/10 12:01:33 AM | Border Town | Road Runner HoldCo LLC |
| 76.89.139.181 | 2/20/10 09:29:31 AM | Border Town | Road Runner HoldCo LLC |
| 74.97.253.164 | 2/20/10 05:19:50 PM | Border Town | Verizon Internet Services Inc. |
| 71.230.52.34 | 2/22/10 02:09:59 AM | Border Town | Comcast Cable Communications, Inc. |
| 76.31.95.150 | 2/23/10 04:46:59 AM | Border Town | Comcast Cable Communications, Inc. |
| 97.102.113.88 | 2/23/10 08:48:10 AM | Border Town | Road Runner HoldCo LLC |
| 70.20.238.21 | 2/23/10 01:20:04 PM | Border Town | Verizon Internet Services Inc. |
| 68.174.100.69 | 2/23/10 11:35:09 PM | Border Town | Road Runner HoldCo LLC |
| 98.200.71.141 | 2/24/10 04:03:10 AM | Border Town | Comcast Cable Communications, Inc. |
| 71.77.57.244 | 2/24/10 06:19:16 PM | Border Town | Road Runner HoldCo LLC |
| 173.73.89.85 | 2/24/10 10:16:34 PM | Border Town | Verizon Internet Services Inc. |
| 71.235.45.233 | 2/25/10 03:41:15 AM | Border Town | Comcast Cable Communications, Inc. |
| 98.232.163.39 | 2/25/10 04:33:13 PM | Border Town | Comcast Cable Communications, Inc. |
| 76.180.65.62 | 2/25/10 08:25:21 PM | Border Town | Road Runner HoldCo LLC |
| 76.26.162.47 | 2/26/10 08:01:38 PM | Border Town | Comcast Cable Communications, Inc. |
| 72.65.35.61 | 2/27/10 12:00:26 AM | Border Town | Verizon Internet Services Inc. |
| 24.242.198.71 | 2/27/10 12:01:41 AM | Border Town | Road Runner HoldCo LLC |
| 98.235.39.137 | 2/27/10 12:05:44 AM | Border Town | Comcast Cable Communications, Inc. |
| 71.199.223.3 | 2/27/10 07:30:06 PM | Border Town | Comcast Cable Communications, Inc. |
| 76.184.32.31 | 2/28/10 03:16:17 AM | Border Town | Road Runner HoldCo LLC |
| 98.194.219.144 | 2/28/10 03:22:57 AM | Border Town | Comcast Cable Communications, Inc. |
| 68.54.200.91 | 2/28/10 07:05:13 AM | Border Town | Comcast Cable Communications, Inc. |
| 67.247.128.206 | 2/28/10 10:22:35 PM | Border Town | Road Runner HoldCo LLC |
| 173.65.74.99 | 2/28/10 11:44:27 PM | Border Town | Verizon Internet Services Inc. |
| 71.171.161.72 | 3/1/10 01:36:54 AM | Border Town | Verizon Internet Services Inc. |
| 98.222.148.188 | 3/1/10 09:33:11 PM | Border Town | Comcast Cable Communications, Inc. |
| 76.99.55.156 | 3/2/10 01:08:03 AM | Border Town | Comcast Cable Communications, Inc. |
| 24.19.18.57 | 3/2/10 01:23:52 PM | Border Town | Comcast Cable Communications, Inc. |
| 72.191.149.162 | 3/3/10 03:08:48 AM | Border Town | Comcast Cable Communications, Inc. |
| 71.242.196.68 | 3/3/10 04:49:51 AM | Border Town | Verizon Internet Services Inc. |
| 98.119.117.176 | 3/3/10 05:54:26 PM | Border Town | Verizon Internet Services Inc. |
| 98.117.81.167 | 3/3/10 06:45:49 PM | Border Town | Verizon Internet Services Inc. |
| 70.121.32.244 | 3/4/10 12:10:58 AM | Border Town | Road Runner HoldCo LLC |
| 98.234.214.92 | 3/4/10 12:36:20 AM | Border Town | Comcast Cable Communications, Inc. |
| 72.191.31.89 | 3/4/10 04:39:42 PM | Border Town | Road Runner HoldCo LLC |
| 97.103.112.161 | 3/4/10 09:29:31 PM | Border Town | Road Runner HoldCo LLC |
| 76.179.132.33 | 3/5/10 04:40:22 PM | Border Town | Road Runner HoldCo LLC |
| 98.224.123.200 | 3/6/10 03:40:42 AM | Border Town | Comcast Cable Communications, Inc. |
| 71.183.234.151 | 3/6/10 04:01:39 AM | Border Town | Verizon Internet Services Inc. |
| 65.191.45.133 | 3/6/10 12:51:43 PM | Border Town | Road Runner HoldCo LLC |
| 24.208.206.93 | 3/6/10 08:27:26 PM | Border Town | Road Runner HoldCo LLC |
| 24.162.104.45 | 3/7/10 01:13:00 AM | Border Town | Road Runner HoldCo LLC |
| 69.253.201.20 | 3/7/10 05:14:35 AM | Border Town | Comcast Cable Communications, Inc. |
| 174.52.175.94 | 3/7/10 09:12:05 PM | Border Town | Comcast Cable Communications, Inc. |
| 24.243.181.202 | 3/8/10 02:20:00 AM | Border Town | Road Runner HoldCo LLC |
| 65.24.169.71 | 3/8/10 05:35:34 AM | Border Town | Road Runner HoldCo LLC |
| 98.214.251.107 | 3/8/10 09:59:20 PM | Border Town | Comcast Cable Communications, Inc. |
| 71.103.80.143 | 3/9/10 04:00:22 AM | Border Town | Verizon Internet Services Inc. |
| 98.31.38.170 | 3/10/10 03:03:36 PM | Border Town | Road Runner HoldCo LLC |
| 76.100.119.225 | 3/10/10 04:50:20 PM | Border Town | Comcast Cable Communications, Inc. |
| 72.74.222.92 | 3/11/10 12:28:07 AM | Border Town | Verizon Internet Services Inc. |
| 72.181.67.161 | 3/11/10 02:07:19 AM | Border Town | Road Runner HoldCo LLC |
| 74.67.101.219 | 3/11/10 02:49:44 AM | Border Town | Road Runner HoldCo LLC |
| 173.68.104.107 | 3/13/10 03:20:13 AM | Border Town | Verizon Internet Services Inc. |
| 173.168.64.82 | 3/13/10 07:54:54 AM | Border Town | Road Runner HoldCo LLC |
| 67.160.36.192 | 3/13/10 09:35:59 AM | Border Town | Comcast Cable Communications, Inc. |
| 98.112.14.6 | 3/13/10 03:47:45 PM | Border Town | Verizon Internet Services Inc. |
| 69.247.80.42 | 3/14/10 02:24:09 AM | Border Town | Comcast Cable Communications, Inc. |
| 75.85.28.94 | 3/14/10 07:13:31 AM | Border Town | Road Runner HoldCo LLC |
| 74.76.214.186 | 3/14/10 01:06:35 PM | Border Town | Road Runner HoldCo LLC |
| 96.254.218.168 | 3/14/10 03:22:18 PM | Border Town | Verizon Internet Services Inc. |
| 98.228.116.55 | 3/14/10 06:17:36 PM | Border Town | Comcast Cable Communications, Inc. |
| 98.197.93.249 | 3/15/10 09:54:57 PM | Border Town | Comcast Cable Communications, Inc. |
| 98.212.172.165 | 3/16/10 12:09:49 AM | Border Town | Comcast Cable Communications, Inc. |
| 173.65.27.47 | 3/16/10 12:12:02 AM | Border Town | Verizon Internet Services Inc. |

Ex. A

| 71.118.215.55 | 3/16/10 12:55:33 AM | Border Town | Verizon Internet Services Inc. |
|---|---|---|---|
| 68.205.127.76 | 3/16/10 01:59:51 AM | Border Town | Road Runner HoldCo LLC |
| 98.203.228.161 | 3/16/10 05:52:04 AM | Border Town | Comcast Cable Communications, Inc. |
| 76.110.63.35 | 3/16/10 11:06:19 PM | Border Town | Comcast Cable Communications, Inc. |
| 174.48.223.202 | 3/17/10 12:01:49 AM | Border Town | Comcast Cable Communications, Inc. |
| 76.24.59.145 | 3/17/10 12:01:52 AM | Border Town | Comcast Cable Communications, Inc. |
| 72.92.1.141 | 3/17/10 01:07:03 AM | Border Town | Verizon Internet Services Inc. |
| 68.172.230.34 | 3/17/10 02:25:39 AM | Border Town | Road Runner HoldCo LLC |
| 98.210.239.22 | 3/17/10 05:57:39 AM | Border Town | Comcast Cable Communications, Inc. |
| 72.224.9.153 | 3/18/10 12:15:55 AM | Border Town | Road Runner HoldCo LLC |
| 68.62.35.244 | 3/18/10 03:35:41 AM | Border Town | Comcast Cable Communications, Inc. |
| 24.17.2.160 | 3/18/10 11:53:23 AM | Border Town | Comcast Cable Communications, Inc. |
| 173.53.118.142 | 3/19/10 06:37:36 AM | Border Town | Verizon Internet Services Inc. |
| 71.194.152.127 | 3/20/10 05:23:43 AM | Border Town | Comcast Cable Communications, Inc. |
| 68.46.27.31 | 3/20/10 03:20:33 PM | Border Town | Comcast Cable Communications, Inc. |
| 76.168.18.220 | 3/20/10 03:45:50 PM | Border Town | Road Runner HoldCo LLC |
| 67.246.183.148 | 3/21/10 09:17:17 AM | Border Town | Road Runner HoldCo LLC |
| 24.16.11.134 | 3/21/10 09:35:58 AM | Border Town | Comcast Cable Communications, Inc. |
| 68.46.155.217 | 3/22/10 12:00:06 AM | Border Town | Comcast Cable Communications, Inc. |
| 24.22.201.172 | 3/22/10 05:48:31 PM | Border Town | Comcast Cable Communications, Inc. |
| 72.74.225.147 | 3/23/10 01:03:55 AM | Border Town | Verizon Internet Services Inc. |
| 75.189.129.9 | 3/23/10 02:47:00 AM | Border Town | Road Runner HoldCo LLC |
| 98.216.243.91 | 3/23/10 03:59:08 AM | Border Town | Comcast Cable Communications, Inc. |
| 74.101.73.49 | 3/23/10 11:12:11 AM | Border Town | Verizon Internet Services Inc. |
| 74.78.144.162 | 3/24/10 01:56:10 AM | Border Town | Road Runner HoldCo LLC |
| 66.65.253.159 | 3/24/10 06:36:44 AM | Border Town | Road Runner HoldCo LLC |
| 68.52.245.65 | 3/24/10 04:30:31 PM | Border Town | Comcast Cable Communications, Inc. |
| 76.84.234.111 | 3/25/10 07:26:37 AM | Border Town | Road Runner HoldCo LLC |
| 67.191.231.20 | 3/25/10 10:31:16 PM | Border Town | Comcast Cable Communications, Inc. |
| 98.255.202.211 | 3/26/10 05:11:23 AM | Border Town | Comcast Cable Communications, Inc. |
| 68.51.69.156 | 3/26/10 10:27:10 AM | Border Town | Comcast Cable Communications, Inc. |
| 76.17.135.104 | 3/26/10 05:00:05 PM | Border Town | Comcast Cable Communications, Inc. |
| 98.201.178.51 | 3/27/10 12:54:57 AM | Border Town | Comcast Cable Communications, Inc. |
| 174.52.192.191 | 3/27/10 01:29:42 AM | Border Town | Comcast Cable Communications, Inc. |
| 76.94.114.40 | 3/27/10 09:08:11 PM | Border Town | Road Runner HoldCo LLC |
| 173.168.73.100 | 3/27/10 11:31:39 PM | Border Town | Road Runner HoldCo LLC |
| 67.181.242.113 | 3/28/10 03:59:42 AM | Border Town | Comcast Cable Communications, Inc. |
| 67.160.88.23 | 3/29/10 06:31:49 AM | Border Town | Comcast Cable Communications, Inc. |
| 173.52.219.28 | 3/29/10 06:34:42 AM | Border Town | Verizon Internet Services Inc. |
| 24.162.146.212 | 3/29/10 06:36:24 AM | Border Town | Road Runner HoldCo LLC |
| 71.236.114.55 | 3/30/10 11:56:47 AM | Border Town | Comcast Cable Communications, Inc. |
| 68.55.227.182 | 3/30/10 12:20:28 PM | Border Town | Comcast Cable Communications, Inc. |
| 71.235.138.200 | 3/30/10 07:10:36 PM | Border Town | Comcast Cable Communications, Inc. |
| 98.112.165.192 | 3/30/10 08:29:55 PM | Border Town | Verizon Internet Services Inc. |
| 71.233.20.69 | 3/31/10 12:55:00 AM | Border Town | Comcast Cable Communications, Inc. |
| 70.118.200.118 | 3/31/10 07:00:50 AM | Border Town | Road Runner HoldCo LLC |
| 68.201.107.251 | 3/31/10 10:18:20 AM | Border Town | Road Runner HoldCo LLC |
| 174.48.216.110 | 3/31/10 11:26:56 PM | Border Town | Comcast Cable Communications, Inc. |
| 98.214.250.194 | 4/2/10 09:06:27 AM | Border Town | Comcast Cable Communications, Inc. |
| 66.56.178.226 | 4/3/10 06:26:13 AM | Border Town | Road Runner HoldCo LLC |
| 174.52.104.158 | 4/3/10 04:04:33 PM | Border Town | Comcast Cable Communications, Inc. |
| 174.54.203.252 | 4/4/10 12:58:47 AM | Border Town | Comcast Cable Communications, Inc. |
| 69.76.206.13 | 4/4/10 03:16:04 AM | Border Town | Road Runner HoldCo LLC |
| 98.230.41.98 | 4/4/10 11:57:32 AM | Border Town | Comcast Cable Communications, Inc. |
| 173.77.33.247 | 4/4/10 12:11:42 PM | Border Town | Verizon Internet Services Inc. |
| 174.55.236.228 | 4/4/10 07:28:30 PM | Border Town | Comcast Cable Communications, Inc. |
| 74.72.152.171 | 4/4/10 10:31:40 PM | Border Town | Road Runner HoldCo LLC |
| 76.25.164.28 | 4/5/10 12:38:09 AM | Border Town | Comcast Cable Communications, Inc. |
| 70.112.110.103 | 4/5/10 03:04:16 AM | Border Town | Road Runner HoldCo LLC |
| 24.88.249.28 | 4/5/10 09:51:03 AM | Border Town | Road Runner HoldCo LLC |
| 76.94.55.73 | 4/6/10 04:06:43 AM | Border Town | Road Runner HoldCo LLC |
| 68.201.103.183 | 4/7/10 01:05:31 AM | Border Town | Road Runner HoldCo LLC |
| 71.103.169.240 | 4/7/10 07:09:56 AM | Border Town | Verizon Internet Services Inc. |
| 72.183.35.82 | 4/8/10 12:00:57 AM | Border Town | Road Runner HoldCo LLC |
| 68.84.84.72 | 4/10/10 07:44:47 AM | Border Town | Comcast Cable Communications, Inc. |
| 173.65.136.67 | 4/10/10 10:15:44 PM | Border Town | Verizon Internet Services Inc. |
| 67.171.125.134 | 4/11/10 06:57:33 PM | Border Town | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 66.69.79.198 | 4/12/10 10:02:33 PM | Border Town | Road Runner HoldCo LLC |
| 71.197.58.169 | 4/13/10 05:52:08 PM | Border Town | Comcast Cable Communications, Inc. |
| 72.91.123.208 | 4/13/10 08:53:08 PM | Border Town | Verizon Internet Services Inc. |
| 24.29.173.179 | 4/14/10 04:18:03 AM | Border Town | Road Runner HoldCo LLC |
| 72.191.141.14 | 4/15/10 07:12:49 PM | Border Town | Road Runner HoldCo LLC |
| 71.237.129.149 | 4/16/10 03:09:17 PM | Border Town | Comcast Cable Communications, Inc. |
| 24.209.248.34 | 4/19/10 12:02:48 AM | Border Town | Road Runner HoldCo LLC |
| 98.119.234.6 | 4/19/10 02:56:33 PM | Border Town | Verizon Internet Services Inc. |
| 72.186.45.36 | 4/21/10 02:56:55 PM | Border Town | Road Runner HoldCo LLC |
| 75.191.163.217 | 4/22/10 08:11:46 PM | Border Town | Road Runner HoldCo LLC |
| 68.39.192.226 | 4/23/10 01:20:58 AM | Border Town | Comcast Cable Communications, Inc. |
| 24.164.133.254 | 4/23/10 01:41:55 AM | Border Town | Road Runner HoldCo LLC |
| 67.160.221.218 | 4/23/10 06:35:20 AM | Border Town | Comcast Cable Communications, Inc. |
| 68.83.51.41 | 4/24/10 03:03:31 PM | Border Town | Comcast Cable Communications, Inc. |
| 76.20.78.49 | 4/26/10 11:34:15 PM | Border Town | Comcast Cable Communications, Inc. |
| 24.175.45.180 | 4/27/10 02:25:49 AM | Border Town | Road Runner HoldCo LLC |
| 24.161.62.240 | 4/28/10 01:06:54 AM | Border Town | Road Runner HoldCo LLC |
| 68.45.242.246 | 4/29/10 05:36:06 AM | Border Town | Comcast Cable Communications, Inc. |
| 76.29.107.57 | 4/30/10 09:51:56 AM | Border Town | Comcast Cable Communications, Inc. |
| 68.202.54.202 | 4/30/10 05:47:42 PM | Border Town | Road Runner HoldCo LLC |
| 68.51.19.180 | 5/1/10 08:10:44 PM | Border Town | Comcast Cable Communications, Inc. |
| 98.234.129.201 | 5/4/10 01:46:49 PM | Border Town | Comcast Cable Communications, Inc. |
| 69.136.24.177 | 5/6/10 08:30:22 PM | Border Town | Comcast Cable Communications, Inc. |
| 68.54.200.142 | 5/7/10 05:26:45 AM | Border Town | Comcast Cable Communications, Inc. |
| 75.82.129.54 | 5/8/10 01:15:41 AM | Border Town | Road Runner HoldCo LLC |
| 67.186.209.142 | 5/9/10 04:07:01 AM | Border Town | Comcast Cable Communications, Inc. |
| 67.185.215.205 | 5/10/10 04:26:54 AM | Border Town | Comcast Cable Communications, Inc. |
| 67.49.31.180 | 5/10/10 07:22:14 AM | Border Town | Road Runner HoldCo LLC |
| 71.117.194.205 | 5/11/10 06:25:13 AM | Border Town | Verizon Internet Services Inc. |
| 98.194.62.161 | 5/12/10 06:24:21 AM | Border Town | Comcast Cable Communications, Inc. |
| 24.93.246.195 | 5/13/10 04:32:07 AM | Border Town | Road Runner HoldCo LLC |
| 173.77.32.91 | 5/14/10 12:35:08 PM | Border Town | Verizon Internet Services Inc. |
| 174.52.171.156 | 5/15/10 01:03:56 AM | Border Town | Comcast Cable Communications, Inc. |
| 96.247.127.229 | 5/15/10 07:02:55 PM | Border Town | Verizon Internet Services Inc. |
| 67.161.248.223 | 5/16/10 02:11:17 AM | Border Town | Comcast Cable Communications, Inc. |
| 98.200.250.38 | 5/16/10 06:51:08 AM | Border Town | Comcast Cable Communications, Inc. |
| 67.182.246.80 | 5/18/10 06:56:14 PM | Border Town | Comcast Cable Communications, Inc. |
| 76.20.122.200 | 5/20/10 12:12:41 AM | Border Town | Comcast Cable Communications, Inc. |
| 74.71.158.122 | 5/22/10 07:17:34 PM | Border Town | Road Runner HoldCo LLC |
| 69.255.4.135 | 5/23/10 02:47:34 PM | Border Town | Comcast Cable Communications, Inc. |
| 96.227.180.200 | 5/24/10 01:15:34 AM | Border Town | Verizon Internet Services Inc. |
| 68.48.33.221 | 5/26/10 12:33:14 AM | Border Town | Comcast Cable Communications, Inc. |
| 98.151.162.255 | 5/26/10 01:11:45 AM | Border Town | Road Runner HoldCo LLC |
| 98.112.74.215 | 5/29/10 05:51:16 AM | Border Town | Verizon Internet Services Inc. |
| 72.189.172.57 | 5/31/10 02:52:27 AM | Border Town | Road Runner HoldCo LLC |
| 71.189.59.47 | 6/6/10 03:45:01 AM | Border Town | Verizon Internet Services Inc. |
| 69.246.204.101 | 6/6/10 12:22:27 PM | Border Town | Comcast Cable Communications, Inc. |
| 72.227.181.170 | 6/7/10 04:45:03 AM | Border Town | Road Runner HoldCo LLC |
| 76.181.181.248 | 6/7/10 04:55:40 AM | Border Town | Road Runner HoldCo LLC |
| 97.103.141.61 | 4/30/10 09:58:55 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 24.163.45.64 | 4/30/10 09:59:25 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 174.96.15.146 | 4/30/10 09:59:34 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 76.106.45.190 | 4/30/10 09:59:39 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 71.171.103.178 | 4/30/10 10:00:10 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 72.135.12.10 | 4/30/10 10:00:11 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 74.168.66.90 | 4/30/10 10:00:46 AM | Deceitful Storm | BellSouth.net Inc. |
| 71.97.238.132 | 4/30/10 10:00:56 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 71.245.186.91 | 4/30/10 10:01:10 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 76.171.60.2 | 4/30/10 10:01:24 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 65.189.218.188 | 4/30/10 10:01:46 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 71.68.197.221 | 4/30/10 10:01:50 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 74.250.1.165 | 4/30/10 10:02:16 AM | Deceitful Storm | BellSouth.net Inc. |
| 71.252.207.218 | 4/30/10 10:02:28 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 74.98.238.182 | 4/30/10 10:02:29 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 68.205.65.61 | 4/30/10 10:02:38 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 75.81.159.231 | 4/30/10 10:02:42 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 98.218.174.209 | 4/30/10 10:02:48 AM | Deceitful Storm | Comcast Cable Communications, Inc. |

EX. A

| | | | |
|---|---|---|---|
| 71.230.180.74 | 4/30/10 10:03:13 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 67.190.240.117 | 4/30/10 10:03:27 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 71.235.188.115 | 4/30/10 10:03:27 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 96.240.182.143 | 4/30/10 10:03:59 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 65.25.21.149 | 4/30/10 10:04:03 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 74.99.57.133 | 4/30/10 10:05:28 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 76.177.215.84 | 4/30/10 10:08:05 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 72.82.165.198 | 4/30/10 10:08:33 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 76.22.162.38 | 4/30/10 11:14:07 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 97.103.57.41 | 4/30/10 11:19:08 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 68.80.119.38 | 4/30/10 11:36:01 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.223.102.159 | 4/30/10 11:45:23 AM | Deceitful Storm | BellSouth.net Inc. |
| 66.56.244.121 | 4/30/10 11:48:54 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 74.227.114.242 | 4/30/10 11:49:52 AM | Deceitful Storm | BellSouth.net Inc. |
| 68.220.222.55 | 4/30/10 12:19:13 PM | Deceitful Storm | BellSouth.net Inc. |
| 69.136.194.109 | 4/30/10 12:39:59 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.204.172.233 | 4/30/10 12:50:59 PM | Deceitful Storm | Road Runner HoldCo LLC |
| 173.79.218.45 | 4/30/10 01:15:33 PM | Deceitful Storm | Verizon Internet Services Inc. |
| 66.26.84.136 | 4/30/10 01:21:45 PM | Deceitful Storm | Road Runner HoldCo LLC |
| 24.164.20.129 | 4/30/10 02:05:36 PM | Deceitful Storm | Road Runner HoldCo LLC |
| 24.33.76.146 | 4/30/10 02:14:13 PM | Deceitful Storm | Road Runner HoldCo LLC |
| 98.226.89.231 | 4/30/10 02:46:26 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.98.107.218 | 4/30/10 03:18:47 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.215.181.174 | 4/30/10 03:49:19 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 65.35.171.71 | 4/30/10 04:47:50 PM | Deceitful Storm | Road Runner HoldCo LLC |
| 74.240.34.70 | 4/30/10 06:37:26 PM | Deceitful Storm | BellSouth.net Inc. |
| 98.64.52.190 | 4/30/10 07:04:37 PM | Deceitful Storm | BellSouth.net Inc. |
| 98.227.150.100 | 4/30/10 08:31:06 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.212.82.222 | 4/30/10 08:44:25 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 74.243.185.203 | 4/30/10 10:59:07 PM | Deceitful Storm | BellSouth.net Inc. |
| 24.168.208.144 | 4/30/10 11:07:28 PM | Deceitful Storm | Road Runner HoldCo LLC |
| 76.24.146.47 | 4/30/10 11:49:42 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 71.190.31.134 | 5/1/10 12:00:14 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 98.67.45.223 | 5/1/10 12:01:44 AM | Deceitful Storm | BellSouth.net Inc. |
| 98.231.112.25 | 5/1/10 12:05:34 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 74.240.23.252 | 5/1/10 12:07:12 AM | Deceitful Storm | BellSouth.net Inc. |
| 173.52.250.166 | 5/1/10 12:48:04 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 98.250.41.253 | 5/1/10 12:49:23 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 67.248.166.90 | 5/1/10 01:19:58 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 67.182.0.93 | 5/1/10 02:08:15 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.82.88.80 | 5/1/10 02:25:58 AM | Deceitful Storm | BellSouth.net Inc. |
| 74.245.120.200 | 5/1/10 04:02:10 AM | Deceitful Storm | BellSouth.net Inc. |
| 71.161.44.66 | 5/1/10 06:59:24 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 24.23.55.216 | 5/1/10 09:09:17 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 74.66.249.161 | 5/1/10 09:29:56 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 69.254.212.72 | 5/1/10 09:36:21 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.234.170.201 | 5/1/10 10:01:31 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 173.76.65.50 | 5/1/10 12:18:34 PM | Deceitful Storm | Verizon Internet Services Inc. |
| 68.48.9.132 | 5/1/10 02:07:02 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.106.234.154 | 5/1/10 02:07:58 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.46.64.49 | 5/1/10 02:55:11 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.119.149.159 | 5/1/10 04:50:59 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 74.162.158.235 | 5/1/10 07:08:00 PM | Deceitful Storm | BellSouth.net Inc. |
| 70.156.91.13 | 5/1/10 07:24:45 PM | Deceitful Storm | BellSouth.net Inc. |
| 76.91.167.252 | 5/1/10 09:58:33 PM | Deceitful Storm | Road Runner HoldCo LLC |
| 65.188.169.231 | 5/1/10 10:43:40 PM | Deceitful Storm | Road Runner HoldCo LLC |
| 70.145.216.188 | 5/2/10 12:10:40 AM | Deceitful Storm | BellSouth.net Inc. |
| 174.98.6.120 | 5/2/10 12:13:02 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 74.190.110.187 | 5/2/10 12:21:42 AM | Deceitful Storm | BellSouth.net Inc. |
| 70.115.9.152 | 5/2/10 12:30:47 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 98.26.169.231 | 5/2/10 12:39:12 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 76.29.98.183 | 5/2/10 12:47:20 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.190.209.242 | 5/2/10 12:59:07 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 98.30.189.48 | 5/2/10 01:01:12 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 76.79.183.234 | 5/2/10 01:34:18 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 76.90.211.195 | 5/2/10 01:55:06 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 71.166.53.200 | 5/2/10 02:20:08 AM | Deceitful Storm | Verizon Internet Services Inc. |

| 74.229.145.3 | 5/2/10 02:40:46 AM | Deceitful Storm | BellSouth.net Inc. |
|---|---|---|---|
| 173.93.244.170 | 5/2/10 03:19:24 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 74.241.150.35 | 5/2/10 03:41:05 AM | Deceitful Storm | BellSouth.net Inc. |
| 71.192.151.66 | 5/2/10 03:41:35 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.204.223.219 | 5/2/10 04:09:45 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.234.78.74 | 5/2/10 04:48:03 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 74.180.104.128 | 5/2/10 04:51:30 AM | Deceitful Storm | BellSouth.net Inc. |
| 67.189.32.152 | 5/2/10 05:13:26 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.88.56.131 | 5/2/10 05:15:13 AM | Deceitful Storm | BellSouth.net Inc. |
| 67.162.57.166 | 5/2/10 05:20:04 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 69.244.206.84 | 5/2/10 05:32:27 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 96.225.138.34 | 5/2/10 05:37:12 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 76.120.253.37 | 5/2/10 05:39:53 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.50.11.9 | 5/2/10 05:56:38 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.230.156.137 | 5/2/10 06:05:26 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 71.228.135.58 | 5/2/10 06:14:21 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.183.121.204 | 5/2/10 06:48:42 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 67.163.10.79 | 5/2/10 06:49:05 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.199.107.103 | 5/2/10 06:52:21 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.25.101.225 | 5/2/10 07:29:13 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 76.99.54.26 | 5/2/10 07:55:17 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.224.78.176 | 5/2/10 08:30:51 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.80.240.150 | 5/2/10 09:16:42 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 71.230.196.250 | 5/2/10 10:01:02 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.38.209.11 | 5/2/10 10:08:23 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 74.74.238.153 | 5/2/10 10:21:17 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 98.252.237.84 | 5/2/10 10:58:33 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.51.101.147 | 5/2/10 11:05:25 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 65.26.179.109 | 5/2/10 11:29:43 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 98.214.231.15 | 5/2/10 11:46:14 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.124.96.106 | 5/2/10 12:04:44 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 97.100.180.217 | 5/2/10 12:29:38 PM | Deceitful Storm | Road Runner HoldCo LLC |
| 69.254.13.21 | 5/2/10 01:47:44 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.31.10.235 | 5/2/10 02:12:21 PM | Deceitful Storm | Road Runner HoldCo LLC |
| 98.231.208.212 | 5/2/10 02:16:49 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.108.44.117 | 5/2/10 02:22:01 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 72.129.232.146 | 5/2/10 02:25:54 PM | Deceitful Storm | Road Runner HoldCo LLC |
| 97.104.111.149 | 5/2/10 02:47:32 PM | Deceitful Storm | Road Runner HoldCo LLC |
| 67.162.23.239 | 5/2/10 03:00:29 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.172.145.194 | 5/2/10 03:31:30 PM | Deceitful Storm | Road Runner HoldCo LLC |
| 76.125.125.150 | 5/2/10 04:04:17 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.38.64.180 | 5/2/10 04:05:00 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.172.208.50 | 5/2/10 04:40:47 PM | Deceitful Storm | Road Runner HoldCo LLC |
| 76.104.110.11 | 5/2/10 05:18:45 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 70.22.86.228 | 5/2/10 06:00:06 PM | Deceitful Storm | Verizon Internet Services Inc. |
| 98.95.39.163 | 5/2/10 06:35:16 PM | Deceitful Storm | BellSouth.net Inc. |
| 173.73.30.9 | 5/2/10 06:37:27 PM | Deceitful Storm | Verizon Internet Services Inc. |
| 98.93.13.159 | 5/2/10 06:57:48 PM | Deceitful Storm | BellSouth.net Inc. |
| 76.170.24.142 | 5/2/10 07:10:31 PM | Deceitful Storm | Road Runner HoldCo LLC |
| 69.136.132.23 | 5/2/10 08:22:45 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.252.152.217 | 5/2/10 08:38:57 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 173.72.157.7 | 5/2/10 09:01:21 PM | Deceitful Storm | Verizon Internet Services Inc. |
| 68.48.144.32 | 5/2/10 09:58:17 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 71.203.78.38 | 5/2/10 10:03:23 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 69.255.202.22 | 5/2/10 10:04:11 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.108.41.175 | 5/2/10 10:21:47 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.204.36.140 | 5/2/10 11:38:24 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 24.74.182.171 | 5/3/10 12:01:48 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 75.178.38.121 | 5/3/10 12:14:44 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 24.18.232.25 | 5/3/10 12:14:58 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.45.49.31 | 5/3/10 12:44:57 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 69.249.16.61 | 5/3/10 12:46:35 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 174.58.221.241 | 5/3/10 12:48:02 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.30.43.41 | 5/3/10 01:02:28 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 74.232.26.68 | 5/3/10 01:32:38 AM | Deceitful Storm | BellSouth.net Inc. |
| 68.58.34.155 | 5/3/10 01:46:26 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 74.182.214.219 | 5/3/10 01:47:16 AM | Deceitful Storm | BellSouth.net Inc. |

| | | | |
|---|---|---|---|
| 70.125.130.14 | 5/3/10 03:44:35 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 174.58.76.207 | 5/3/10 05:19:48 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 66.91.95.161 | 5/3/10 05:20:03 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 67.186.147.79 | 5/3/10 05:28:33 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.107.197.196 | 5/3/10 05:31:35 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.171.157.72 | 5/3/10 06:06:35 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 75.83.110.69 | 5/3/10 06:20:36 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 98.88.60.60 | 5/3/10 06:41:19 AM | Deceitful Storm | BellSouth.net Inc. |
| 70.127.247.107 | 5/3/10 06:51:28 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 72.184.186.105 | 5/3/10 04:12:25 PM | Deceitful Storm | Road Runner HoldCo LLC |
| 69.249.191.1 | 5/3/10 04:12:59 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 71.232.245.208 | 5/3/10 04:13:03 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 74.107.161.93 | 5/3/10 05:47:33 PM | Deceitful Storm | Verizon Internet Services Inc. |
| 71.194.242.9 | 5/3/10 05:56:53 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.115.2.211 | 5/3/10 06:32:50 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 173.59.43.125 | 5/3/10 06:56:54 PM | Deceitful Storm | Verizon Internet Services Inc. |
| 68.215.32.123 | 5/3/10 07:12:08 PM | Deceitful Storm | BellSouth.net Inc. |
| 74.233.229.32 | 5/3/10 07:49:03 PM | Deceitful Storm | BellSouth.net Inc. |
| 76.100.64.202 | 5/3/10 08:25:58 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.46.98.238 | 5/3/10 09:17:00 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 74.178.202.155 | 5/3/10 09:31:49 PM | Deceitful Storm | BellSouth.net Inc. |
| 24.209.187.105 | 5/4/10 01:03:42 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 76.29.41.247 | 5/4/10 01:17:43 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 67.191.253.63 | 5/4/10 01:49:11 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.204.206.91 | 5/4/10 01:58:43 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 67.162.172.11 | 5/4/10 02:22:12 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.51.28.148 | 5/4/10 02:31:59 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.246.5.26 | 5/4/10 02:45:16 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.193.151.98 | 5/4/10 03:06:53 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 173.78.87.179 | 5/4/10 04:04:16 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 174.49.164.65 | 5/4/10 04:29:31 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 66.91.208.124 | 5/4/10 04:36:49 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 69.244.206.175 | 5/4/10 05:19:35 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 67.185.71.33 | 5/4/10 05:41:57 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.26.150.93 | 5/4/10 06:30:22 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 24.23.112.220 | 5/4/10 07:28:38 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.155.82.117 | 5/4/10 08:41:20 PM | Deceitful Storm | BellSouth.net Inc. |
| 69.251.250.215 | 5/4/10 08:41:40 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 24.92.216.38 | 5/4/10 08:42:22 PM | Deceitful Storm | Road Runner HoldCo LLC |
| 76.116.161.154 | 5/4/10 09:58:45 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 74.243.151.87 | 5/4/10 10:04:32 PM | Deceitful Storm | BellSouth.net Inc. |
| 71.126.244.157 | 5/4/10 10:16:24 PM | Deceitful Storm | Verizon Internet Services Inc. |
| 68.60.17.219 | 5/4/10 10:16:47 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.60.6.186 | 5/4/10 11:18:27 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.71.7.196 | 5/5/10 12:33:39 AM | Deceitful Storm | BellSouth.net Inc. |
| 68.62.81.157 | 5/5/10 02:11:09 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 24.18.105.182 | 5/5/10 04:56:23 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 74.243.209.219 | 5/5/10 08:31:01 AM | Deceitful Storm | BellSouth.net Inc. |
| 68.17.222.132 | 5/5/10 09:12:18 AM | Deceitful Storm | BellSouth.net Inc. |
| 70.94.230.40 | 5/5/10 10:10:44 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 98.64.10.107 | 5/5/10 01:30:49 PM | Deceitful Storm | BellSouth.net Inc. |
| 98.88.8.49 | 5/5/10 03:37:05 PM | Deceitful Storm | BellSouth.net Inc. |
| 98.84.70.19 | 5/5/10 06:41:51 PM | Deceitful Storm | BellSouth.net Inc. |
| 76.114.219.216 | 5/5/10 08:39:05 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 67.241.242.234 | 5/6/10 12:22:04 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 76.116.162.50 | 5/6/10 12:46:33 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.204.205.126 | 5/6/10 01:10:19 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 24.90.240.178 | 5/6/10 03:58:50 PM | Deceitful Storm | Road Runner HoldCo LLC |
| 68.17.251.188 | 5/6/10 04:20:02 PM | Deceitful Storm | BellSouth.net Inc. |
| 70.156.100.33 | 5/7/10 12:52:39 AM | Deceitful Storm | BellSouth.net Inc. |
| 76.21.229.92 | 5/7/10 12:57:04 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.62.158.53 | 5/7/10 12:57:17 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 65.191.157.232 | 5/7/10 02:25:09 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 76.175.165.250 | 5/7/10 07:12:06 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 76.106.165.115 | 5/7/10 10:37:13 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.218.222.121 | 5/8/10 12:54:53 AM | Deceitful Storm | BellSouth.net Inc. |

| | | | |
|---|---|---|---|
| 24.165.125.169 | 5/8/10 12:57:41 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 97.103.67.27 | 5/8/10 01:33:53 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 68.51.154.43 | 5/8/10 02:02:37 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 69.254.117.90 | 5/8/10 03:07:59 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.255.196.235 | 5/8/10 08:47:27 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 74.243.220.254 | 5/8/10 12:54:46 PM | Deceitful Storm | BellSouth.net Inc. |
| 65.184.198.244 | 5/8/10 03:42:03 PM | Deceitful Storm | Road Runner HoldCo LLC |
| 68.33.135.190 | 5/8/10 04:33:58 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 72.224.120.86 | 5/8/10 06:31:37 PM | Deceitful Storm | Road Runner HoldCo LLC |
| 98.71.255.218 | 5/8/10 07:20:12 PM | Deceitful Storm | BellSouth.net Inc. |
| 68.63.43.52 | 5/8/10 08:10:46 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 75.176.155.16 | 5/9/10 12:02:07 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 76.171.8.9 | 5/9/10 12:43:29 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 76.125.112.225 | 5/9/10 02:33:05 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.32.206.70 | 5/9/10 03:33:25 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.71.2.103 | 5/9/10 04:47:32 AM | Deceitful Storm | BellSouth.net Inc. |
| 68.44.32.200 | 5/9/10 01:57:36 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.74.20.42 | 5/9/10 02:33:07 PM | Deceitful Storm | BellSouth.net Inc. |
| 74.96.183.132 | 5/9/10 05:07:26 PM | Deceitful Storm | Verizon Internet Services Inc. |
| 71.233.195.78 | 5/9/10 09:26:30 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 204.210.200.236 | 5/10/10 12:20:15 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 98.242.241.92 | 5/10/10 02:11:48 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.183.246.46 | 5/10/10 02:12:19 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 66.67.127.75 | 5/10/10 03:11:36 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 76.169.68.169 | 5/10/10 09:08:38 PM | Deceitful Storm | Road Runner HoldCo LLC |
| 74.250.162.45 | 5/10/10 09:35:36 PM | Deceitful Storm | BellSouth.net Inc. |
| 98.254.209.14 | 5/11/10 02:58:14 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.109.146.200 | 5/11/10 03:18:38 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 69.134.59.120 | 5/11/10 12:15:21 PM | Deceitful Storm | Road Runner HoldCo LLC |
| 76.109.75.106 | 5/11/10 02:40:06 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 173.60.117.148 | 5/11/10 07:10:17 PM | Deceitful Storm | Verizon Internet Services Inc. |
| 69.204.100.204 | 5/11/10 09:21:45 PM | Deceitful Storm | Road Runner HoldCo LLC |
| 76.22.80.133 | 5/12/10 01:52:47 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.252.36.80 | 5/12/10 03:27:44 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 174.51.70.168 | 5/12/10 05:31:12 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.200.24.103 | 5/12/10 08:23:03 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.222.4.120 | 5/12/10 09:16:20 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 72.153.31.96 | 5/12/10 10:38:52 PM | Deceitful Storm | BellSouth.net Inc. |
| 76.190.183.79 | 5/13/10 12:00:57 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 76.98.234.101 | 5/13/10 12:03:22 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 67.250.31.141 | 5/13/10 01:02:37 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 72.185.170.92 | 5/13/10 01:51:00 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 72.154.36.209 | 5/13/10 01:51:51 AM | Deceitful Storm | BellSouth.net Inc. |
| 68.57.64.190 | 5/13/10 05:19:02 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 74.163.169.17 | 5/13/10 10:05:26 AM | Deceitful Storm | BellSouth.net Inc. |
| 68.63.108.44 | 5/13/10 12:45:16 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 24.160.28.48 | 5/13/10 01:24:43 PM | Deceitful Storm | Road Runner HoldCo LLC |
| 71.108.148.215 | 5/13/10 01:43:46 PM | Deceitful Storm | Verizon Internet Services Inc. |
| 74.245.11.28 | 5/13/10 08:42:51 PM | Deceitful Storm | BellSouth.net Inc. |
| 71.194.68.92 | 5/14/10 12:21:11 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 24.242.248.167 | 5/14/10 01:10:12 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 76.113.206.192 | 5/14/10 01:57:15 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.111.33.142 | 5/14/10 01:58:39 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 75.186.109.230 | 5/14/10 03:57:05 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 72.81.177.149 | 5/14/10 07:10:06 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 68.173.149.196 | 5/14/10 09:04:14 PM | Deceitful Storm | Road Runner HoldCo LLC |
| 71.203.66.204 | 5/14/10 09:22:58 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.122.8.131 | 5/14/10 10:08:19 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.206.198.151 | 5/15/10 12:10:21 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.107.110.144 | 5/15/10 12:24:43 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.212.85.247 | 5/15/10 01:02:30 AM | Deceitful Storm | BellSouth.net Inc. |
| 98.67.52.85 | 5/15/10 03:10:32 AM | Deceitful Storm | BellSouth.net Inc. |
| 66.21.197.24 | 5/15/10 05:18:00 PM | Deceitful Storm | BellSouth.net Inc. |
| 24.211.193.97 | 5/15/10 09:22:29 PM | Deceitful Storm | Road Runner HoldCo LLC |
| 68.238.65.47 | 5/16/10 03:15:28 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 76.108.1.100 | 5/16/10 03:22:33 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.222.14.101 | 5/16/10 04:43:38 AM | Deceitful Storm | BellSouth.net Inc. |

Ex. A

| 72.66.5.42 | 5/16/10 09:23:48 PM | Deceitful Storm | Verizon Internet Services Inc. |
|---|---|---|---|
| 70.123.160.39 | 5/17/10 12:05:53 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 98.65.237.225 | 5/17/10 02:51:28 AM | Deceitful Storm | BellSouth.net Inc. |
| 68.238.66.202 | 5/17/10 03:45:50 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 67.172.198.173 | 5/17/10 08:41:28 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.61.28.33 | 5/18/10 04:32:56 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.95.41.209 | 5/18/10 09:39:17 PM | Deceitful Storm | BellSouth.net Inc. |
| 71.227.92.119 | 5/19/10 12:20:31 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.52.125.79 | 5/19/10 07:57:54 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.49.126.140 | 5/20/10 12:03:46 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 70.122.217.205 | 5/20/10 12:58:40 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 98.227.25.17 | 5/20/10 03:17:06 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 74.249.139.213 | 5/20/10 05:36:19 AM | Deceitful Storm | BellSouth.net Inc. |
| 98.226.234.37 | 5/20/10 09:37:30 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.67.156.107 | 5/21/10 03:06:43 AM | Deceitful Storm | BellSouth.net Inc. |
| 24.74.6.170 | 5/21/10 04:16:17 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 24.211.109.52 | 5/21/10 08:19:02 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 97.97.115.18 | 5/22/10 05:33:30 PM | Deceitful Storm | Road Runner HoldCo LLC |
| 98.201.144.207 | 5/23/10 12:51:45 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 97.78.150.133 | 5/23/10 01:30:34 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 68.33.88.63 | 5/23/10 03:54:17 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.42.247.21 | 5/23/10 09:11:16 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 72.89.239.11 | 5/23/10 07:54:20 PM | Deceitful Storm | Verizon Internet Services Inc. |
| 76.104.64.124 | 5/24/10 03:21:26 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 74.243.159.177 | 5/24/10 06:50:29 PM | Deceitful Storm | BellSouth.net Inc. |
| 98.237.42.121 | 5/25/10 02:58:54 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 174.96.76.84 | 5/25/10 04:53:08 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 72.78.60.124 | 5/26/10 12:14:00 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 76.105.233.240 | 5/26/10 04:56:42 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 70.144.2.128 | 5/27/10 02:05:12 AM | Deceitful Storm | BellSouth.net Inc. |
| 76.123.158.159 | 5/27/10 02:56:48 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.203.34.244 | 5/27/10 06:09:15 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.53.192.116 | 5/28/10 07:42:53 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 24.88.233.165 | 5/28/10 08:03:24 PM | Deceitful Storm | Road Runner HoldCo LLC |
| 76.16.36.20 | 5/29/10 02:19:24 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.36.175.181 | 5/29/10 11:31:59 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.112.162.85 | 5/30/10 01:20:37 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 71.234.22.165 | 5/30/10 04:43:14 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 69.246.229.241 | 5/31/10 05:32:18 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.81.24.200 | 5/31/10 10:48:48 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.205.98.139 | 6/2/10 12:14:42 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 68.33.249.181 | 6/2/10 01:27:20 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.203.92.17 | 6/2/10 08:13:53 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 71.65.205.7 | 6/3/10 09:15:17 PM | Deceitful Storm | Road Runner HoldCo LLC |
| 69.23.211.227 | 6/4/10 03:11:41 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 75.180.28.47 | 6/4/10 05:13:37 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 71.232.247.40 | 6/5/10 12:48:08 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 65.32.153.159 | 6/5/10 02:16:01 PM | Deceitful Storm | Road Runner HoldCo LLC |
| 70.122.202.101 | 6/5/10 06:22:22 PM | Deceitful Storm | Road Runner HoldCo LLC |
| 24.73.143.152 | 6/5/10 10:55:29 PM | Deceitful Storm | Road Runner HoldCo LLC |
| 173.58.215.139 | 6/6/10 03:00:59 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 70.153.188.113 | 6/7/10 12:28:08 AM | Deceitful Storm | BellSouth.net Inc. |
| 72.128.78.211 | 6/7/10 12:56:26 AM | Deceitful Storm | Road Runner HoldCo LLC |
| 71.227.174.27 | 6/7/10 03:29:18 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 72.198.64.75 | 2/19/10 08:23:07 PM | Fast Track No Limits | Cox Communications |
| 75.186.21.241 | 2/19/10 08:53:15 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 70.182.101.203 | 2/20/10 12:10:54 AM | Fast Track No Limits | Cox Communications Inc. |
| 173.65.225.76 | 2/20/10 12:13:51 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 74.76.55.87 | 2/20/10 03:52:55 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 75.174.127.186 | 2/20/10 01:37:44 PM | Fast Track No Limits | Qwest Communications Company, LLC |
| 97.122.110.16 | 2/21/10 03:53:59 AM | Fast Track No Limits | Qwest Communications Company, LLC |
| 68.13.120.125 | 2/21/10 03:56:07 AM | Fast Track No Limits | Cox Communications Inc. |
| 72.189.192.197 | 2/21/10 05:30:42 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 71.108.141.246 | 2/21/10 06:43:09 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 71.211.71.88 | 2/21/10 02:06:44 PM | Fast Track No Limits | Qwest Communications Company, LLC |
| 68.202.120.226 | 2/21/10 04:32:27 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 24.74.94.61 | 2/22/10 12:24:32 AM | Fast Track No Limits | Road Runner HoldCo LLC |

| | | | |
|---|---|---|---|
| 72.207.89.66 | 2/22/10 02:10:29 AM | Fast Track No Limits | Cox Communications |
| 71.98.211.63 | 2/22/10 02:57:16 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 75.137.92.113 | 2/22/10 06:35:04 AM | Fast Track No Limits | Charter Communications |
| 66.74.192.139 | 2/22/10 08:17:13 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 72.188.93.169 | 2/22/10 02:02:31 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 74.176.213.15 | 2/22/10 09:06:40 PM | Fast Track No Limits | BellSouth.net Inc. |
| 74.97.71.240 | 2/23/10 12:18:00 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 74.103.147.220 | 2/23/10 09:00:29 PM | Fast Track No Limits | Verizon Internet Services Inc. |
| 72.87.96.227 | 2/23/10 09:18:25 PM | Fast Track No Limits | Verizon Internet Services Inc. |
| 76.87.5.233 | 2/24/10 08:26:09 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 71.164.75.82 | 2/24/10 03:57:29 PM | Fast Track No Limits | Verizon Internet Services Inc. |
| 74.170.145.37 | 2/24/10 05:25:14 PM | Fast Track No Limits | BellSouth.net Inc. |
| 71.179.68.249 | 2/25/10 12:06:41 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 65.186.91.132 | 2/25/10 04:48:25 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 98.177.186.21 | 2/25/10 06:18:31 AM | Fast Track No Limits | Cox Communications |
| 71.106.109.47 | 2/25/10 09:11:49 PM | Fast Track No Limits | Verizon Internet Services Inc. |
| 71.125.138.100 | 2/25/10 09:11:56 PM | Fast Track No Limits | Verizon Internet Services Inc. |
| 70.180.183.174 | 2/25/10 10:48:47 PM | Fast Track No Limits | Cox Communications |
| 67.248.137.35 | 2/26/10 01:02:46 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 173.63.178.157 | 2/26/10 03:41:00 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 63.224.0.79 | 2/26/10 04:34:44 AM | Fast Track No Limits | Qwest Communications Company, LLC |
| 68.108.163.204 | 2/26/10 09:49:59 AM | Fast Track No Limits | Cox Communications Inc. |
| 174.70.130.232 | 2/26/10 07:45:04 PM | Fast Track No Limits | Cox Communications |
| 24.92.8.170 | 2/26/10 07:51:00 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 98.112.194.205 | 2/27/10 12:26:19 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 65.191.0.205 | 2/27/10 05:48:48 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 24.170.40.55 | 2/27/10 07:59:23 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 68.115.53.98 | 2/27/10 12:50:30 PM | Fast Track No Limits | Charter Communications |
| 76.181.171.83 | 2/27/10 02:27:11 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 98.110.97.123 | 2/27/10 04:02:15 PM | Fast Track No Limits | Verizon Internet Services Inc. |
| 75.134.164.108 | 2/27/10 09:03:52 PM | Fast Track No Limits | Charter Communications |
| 71.125.90.181 | 2/28/10 12:59:16 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 74.235.19.213 | 2/28/10 02:46:09 AM | Fast Track No Limits | BellSouth.net Inc. |
| 71.222.98.157 | 2/28/10 06:41:53 AM | Fast Track No Limits | Qwest Communications Company, LLC |
| 68.174.2.209 | 2/28/10 06:44:04 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 24.27.186.239 | 2/28/10 06:59:29 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 71.120.98.83 | 2/28/10 02:56:09 PM | Fast Track No Limits | Verizon Internet Services Inc. |
| 72.150.237.45 | 2/28/10 06:09:59 PM | Fast Track No Limits | BellSouth.net Inc. |
| 68.4.85.6 | 3/1/10 07:07:06 AM | Fast Track No Limits | Cox Communications Inc. |
| 76.92.158.107 | 3/1/10 10:41:29 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 74.79.112.148 | 3/2/10 01:05:48 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 70.126.137.229 | 3/2/10 07:01:47 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 24.107.216.13 | 3/3/10 01:03:26 AM | Fast Track No Limits | Charter Communications |
| 97.90.151.230 | 3/3/10 04:19:15 AM | Fast Track No Limits | Charter Communications |
| 74.184.80.2 | 3/3/10 09:20:18 AM | Fast Track No Limits | BellSouth.net Inc. |
| 97.123.111.105 | 3/3/10 10:46:23 PM | Fast Track No Limits | Qwest Communications Company, LLC |
| 24.205.25.132 | 3/4/10 02:56:18 AM | Fast Track No Limits | Charter Communications |
| 66.75.17.26 | 3/4/10 03:00:11 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 98.242.218.207 | 3/4/10 12:56:23 PM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 174.18.132.71 | 3/4/10 04:22:51 PM | Fast Track No Limits | Qwest Communications Company, LLC |
| 74.235.52.245 | 3/5/10 12:14:50 AM | Fast Track No Limits | BellSouth.net Inc. |
| 74.177.14.19 | 3/5/10 03:13:13 AM | Fast Track No Limits | BellSouth.net Inc. |
| 72.205.250.19 | 3/5/10 05:20:44 AM | Fast Track No Limits | Cox Communications |
| 63.230.193.186 | 3/6/10 01:12:27 AM | Fast Track No Limits | Qwest Communications Company, LLC |
| 63.224.109.163 | 3/6/10 08:17:48 AM | Fast Track No Limits | Qwest Communications Company, LLC |
| 68.238.230.14 | 3/6/10 04:36:31 PM | Fast Track No Limits | Verizon Internet Services Inc. |
| 70.170.100.2 | 3/8/10 01:21:17 AM | Fast Track No Limits | Cox Communications |
| 76.177.202.67 | 3/8/10 02:04:34 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 67.33.129.72 | 3/8/10 02:23:36 AM | Fast Track No Limits | BellSouth.net Inc. |
| 98.254.253.218 | 3/8/10 05:12:43 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 174.22.233.120 | 3/8/10 06:52:32 PM | Fast Track No Limits | Qwest Communications Company, LLC |
| 96.244.228.127 | 3/8/10 07:01:18 PM | Fast Track No Limits | Verizon Internet Services Inc. |
| 173.53.65.200 | 3/9/10 07:19:49 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 68.98.115.179 | 3/9/10 11:00:55 AM | Fast Track No Limits | Cox Communications Inc. |
| 72.191.165.240 | 3/10/10 06:04:01 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 70.105.121.140 | 3/11/10 02:59:31 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 98.160.236.120 | 3/11/10 05:24:30 AM | Fast Track No Limits | Cox Communications |

| | | | |
|---|---|---|---|
| 70.160.70.211 | 3/11/10 02:32:39 PM | Fast Track No Limits | Cox Communications Inc. |
| 24.162.242.95 | 3/11/10 04:11:54 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 173.171.69.169 | 3/11/10 04:57:01 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 76.93.65.199 | 3/12/10 12:48:47 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 65.33.86.131 | 3/12/10 03:52:31 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 71.251.136.179 | 3/12/10 06:12:06 PM | Fast Track No Limits | Verizon Internet Services Inc. |
| 24.252.192.11 | 3/13/10 02:33:24 AM | Fast Track No Limits | Cox Communications |
| 71.71.47.79 | 3/13/10 03:39:28 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 70.189.115.182 | 3/14/10 11:53:08 AM | Fast Track No Limits | Cox Communications |
| 71.75.25.227 | 3/14/10 01:54:28 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 174.18.156.212 | 3/14/10 02:29:23 PM | Fast Track No Limits | Qwest Communications Company, LLC |
| 69.204.240.54 | 3/14/10 08:49:02 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 71.35.16.155 | 3/15/10 01:45:24 AM | Fast Track No Limits | Qwest Communications Company, LLC |
| 69.132.217.205 | 3/15/10 02:33:43 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 68.9.170.31 | 3/15/10 03:28:16 AM | Fast Track No Limits | Cox Communications Inc. |
| 76.88.44.97 | 3/15/10 08:27:49 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 74.97.98.31 | 3/16/10 06:53:22 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 76.108.245.108 | 3/16/10 06:45:44 PM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 66.188.248.156 | 3/17/10 12:37:40 AM | Fast Track No Limits | Charter Communications |
| 74.102.0.85 | 3/17/10 02:00:04 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 68.220.102.170 | 3/18/10 04:16:44 AM | Fast Track No Limits | BellSouth.net Inc. |
| 71.67.96.15 | 3/18/10 04:56:56 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 98.80.139.20 | 3/18/10 05:12:41 AM | Fast Track No Limits | BellSouth.net Inc. |
| 72.199.234.51 | 3/18/10 11:25:31 AM | Fast Track No Limits | Cox Communications |
| 24.254.148.207 | 3/18/10 05:52:35 PM | Fast Track No Limits | Cox Communications |
| 24.211.106.194 | 3/19/10 01:49:53 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 70.57.96.221 | 3/19/10 04:08:31 PM | Fast Track No Limits | Qwest Communications Company, LLC |
| 74.99.155.149 | 3/20/10 02:52:41 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 96.42.56.129 | 3/21/10 11:42:49 AM | Fast Track No Limits | Charter Communications |
| 67.41.227.76 | 3/21/10 05:55:31 PM | Fast Track No Limits | Qwest Communications Company, LLC |
| 68.114.140.201 | 3/21/10 10:08:22 PM | Fast Track No Limits | Charter Communications |
| 75.170.68.59 | 3/22/10 03:02:23 AM | Fast Track No Limits | Qwest Communications Company, LLC |
| 74.73.78.45 | 3/22/10 08:23:08 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 24.59.189.208 | 3/22/10 08:09:21 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 75.170.70.74 | 3/22/10 08:42:03 PM | Fast Track No Limits | Qwest Communications Company, LLC |
| 74.64.32.207 | 3/23/10 12:56:21 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 72.187.222.177 | 3/23/10 01:43:30 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 72.133.210.19 | 3/23/10 04:09:30 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 24.231.214.18 | 3/24/10 02:48:19 AM | Fast Track No Limits | Charter Communications |
| 173.59.87.141 | 3/25/10 01:06:39 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 75.136.137.87 | 3/25/10 01:45:43 AM | Fast Track No Limits | Charter Communications |
| 173.76.105.117 | 3/25/10 01:58:34 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 72.93.8.110 | 3/25/10 02:57:55 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 24.243.168.65 | 3/25/10 05:00:44 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 98.28.46.98 | 3/25/10 07:46:15 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 72.155.115.175 | 3/25/10 09:17:03 PM | Fast Track No Limits | BellSouth.net Inc. |
| 173.88.121.119 | 3/25/10 10:03:22 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 71.108.129.79 | 3/26/10 02:58:48 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 97.116.22.222 | 3/26/10 07:40:37 AM | Fast Track No Limits | Qwest Communications Company, LLC |
| 65.35.7.228 | 3/27/10 06:33:13 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 173.171.64.141 | 3/27/10 06:38:24 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 174.20.100.57 | 3/27/10 05:59:40 PM | Fast Track No Limits | Qwest Communications Company, LLC |
| 96.251.119.211 | 3/27/10 08:48:24 PM | Fast Track No Limits | Verizon Internet Services Inc. |
| 24.205.28.24 | 3/27/10 08:59:15 PM | Fast Track No Limits | Charter Communications |
| 97.104.18.56 | 3/27/10 09:53:26 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 75.130.210.44 | 3/27/10 10:23:04 PM | Fast Track No Limits | Charter Communications |
| 71.97.156.194 | 3/28/10 04:49:43 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 66.68.157.144 | 3/29/10 06:32:40 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 70.153.163.196 | 3/29/10 06:33:51 AM | Fast Track No Limits | BellSouth.net Inc. |
| 24.26.0.11 | 3/30/10 10:30:28 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 70.177.67.24 | 3/31/10 04:30:52 AM | Fast Track No Limits | Cox Communications |
| 74.69.245.241 | 3/31/10 07:59:44 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 70.189.66.62 | 3/31/10 08:27:44 PM | Fast Track No Limits | Cox Communications |
| 70.187.35.3 | 3/31/10 11:04:08 PM | Fast Track No Limits | Cox Communications |
| 76.167.123.224 | 4/1/10 12:05:18 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 98.156.28.53 | 4/1/10 03:33:53 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 173.66.98.79 | 4/1/10 06:12:54 PM | Fast Track No Limits | Verizon Internet Services Inc. |

| | | | |
|---|---|---|---|
| 69.134.182.226 | 4/2/10 04:05:33 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 70.160.77.111 | 4/2/10 06:21:46 PM | Fast Track No Limits | Cox Communications Inc. |
| 68.191.209.75 | 4/2/10 10:25:04 PM | Fast Track No Limits | Charter Communications |
| 75.80.34.149 | 4/3/10 09:29:20 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 173.52.250.131 | 4/3/10 04:54:34 PM | Fast Track No Limits | Verizon Internet Services Inc. |
| 97.113.47.174 | 4/3/10 10:49:53 PM | Fast Track No Limits | Qwest Communications Company, LLC |
| 72.199.176.114 | 4/4/10 12:30:18 AM | Fast Track No Limits | Cox Communications |
| 24.179.237.116 | 4/4/10 01:22:02 AM | Fast Track No Limits | Charter Communications |
| 68.226.24.203 | 4/4/10 07:36:08 AM | Fast Track No Limits | Cox Communications |
| 67.242.95.154 | 4/4/10 11:07:17 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 65.35.224.114 | 4/5/10 02:10:49 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 68.112.136.131 | 4/5/10 02:16:12 AM | Fast Track No Limits | Charter Communications |
| 72.66.230.56 | 4/5/10 11:15:58 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 24.250.253.106 | 4/5/10 09:52:24 PM | Fast Track No Limits | Cox Communications |
| 138.89.29.221 | 4/6/10 12:06:12 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 71.209.177.123 | 4/6/10 01:57:06 AM | Fast Track No Limits | Qwest Communications Company, LLC |
| 97.102.238.227 | 4/6/10 05:05:07 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 68.161.211.182 | 4/6/10 09:14:35 PM | Fast Track No Limits | Verizon Internet Services Inc. |
| 24.196.81.156 | 4/8/10 12:24:58 AM | Fast Track No Limits | Charter Communications |
| 97.82.161.239 | 4/8/10 01:47:59 AM | Fast Track No Limits | Charter Communications |
| 74.170.50.160 | 4/8/10 10:34:30 AM | Fast Track No Limits | BellSouth.net Inc. |
| 67.35.255.232 | 4/8/10 10:40:19 PM | Fast Track No Limits | BellSouth.net Inc. |
| 173.69.66.250 | 4/9/10 12:42:56 PM | Fast Track No Limits | Verizon Internet Services Inc. |
| 68.0.222.164 | 4/9/10 09:48:10 PM | Fast Track No Limits | Cox Communications Inc. |
| 68.102.237.180 | 4/10/10 10:04:23 PM | Fast Track No Limits | Cox Communications Inc. |
| 66.157.57.20 | 4/11/10 03:57:53 AM | Fast Track No Limits | BellSouth.net Inc. |
| 98.179.14.246 | 4/11/10 09:10:34 PM | Fast Track No Limits | Cox Communications Inc. |
| 71.112.227.58 | 4/12/10 06:13:55 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 72.83.195.137 | 4/13/10 09:48:39 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 65.33.85.232 | 4/13/10 04:04:13 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 70.172.242.75 | 4/14/10 01:19:47 AM | Fast Track No Limits | Cox Communications |
| 76.187.20.13 | 4/14/10 02:41:49 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 72.211.150.105 | 4/14/10 02:53:55 AM | Fast Track No Limits | Cox Communications |
| 75.170.65.4 | 4/14/10 06:45:31 AM | Fast Track No Limits | Qwest Communications Company, LLC |
| 96.36.85.241 | 4/14/10 06:21:42 PM | Fast Track No Limits | Charter Communications |
| 24.193.182.54 | 4/15/10 01:35:48 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 70.190.65.90 | 4/15/10 07:45:59 AM | Fast Track No Limits | Cox Communications |
| 68.104.209.54 | 4/15/10 08:51:51 AM | Fast Track No Limits | Cox Communications Inc. |
| 71.173.7.113 | 4/16/10 12:14:54 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 70.162.90.169 | 4/16/10 01:18:26 AM | Fast Track No Limits | Cox Communications |
| 173.170.124.241 | 4/16/10 01:17:08 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 70.174.79.154 | 4/17/10 03:27:51 AM | Fast Track No Limits | Cox Communications |
| 76.175.107.188 | 4/17/10 03:56:50 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 76.178.69.106 | 4/17/10 08:34:29 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 96.236.73.78 | 4/17/10 02:13:27 PM | Fast Track No Limits | Verizon Internet Services Inc. |
| 174.100.99.37 | 4/17/10 03:34:13 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 75.169.226.89 | 4/18/10 12:02:03 AM | Fast Track No Limits | Qwest Communications Company, LLC |
| 75.130.185.187 | 4/18/10 12:54:48 AM | Fast Track No Limits | Charter Communications |
| 68.225.142.243 | 4/18/10 02:04:24 PM | Fast Track No Limits | Cox Communications |
| 24.205.42.195 | 4/18/10 02:55:36 PM | Fast Track No Limits | Charter Communications |
| 71.208.93.41 | 4/18/10 04:09:14 PM | Fast Track No Limits | Qwest Communications Company, LLC |
| 74.79.115.203 | 4/19/10 03:40:12 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 66.75.32.129 | 4/19/10 07:55:19 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 173.58.34.157 | 4/19/10 06:58:37 PM | Fast Track No Limits | Verizon Internet Services Inc. |
| 96.36.137.255 | 4/19/10 07:03:29 PM | Fast Track No Limits | Charter Communications |
| 24.209.161.146 | 4/19/10 10:25:55 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 72.181.181.56 | 4/20/10 02:47:12 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 69.205.75.48 | 4/20/10 03:33:38 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 68.12.192.174 | 4/20/10 09:47:01 PM | Fast Track No Limits | Cox Communications Inc. |
| 76.94.153.153 | 4/20/10 10:14:03 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 70.16.1.236 | 4/21/10 02:46:03 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 72.68.226.211 | 4/21/10 06:37:36 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 74.77.195.187 | 4/21/10 10:57:25 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 66.91.9.164 | 4/22/10 03:59:25 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 98.67.213.8 | 4/23/10 04:19:44 AM | Fast Track No Limits | BellSouth.net Inc. |
| 75.84.108.148 | 4/23/10 06:09:46 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 75.80.255.162 | 4/24/10 07:35:41 AM | Fast Track No Limits | Road Runner HoldCo LLC |

| | | | |
|---|---|---|---|
| 74.233.149.40 | 4/27/10 06:07:20 PM | Fast Track No Limits | BellSouth.net Inc. |
| 72.186.93.129 | 4/27/10 08:44:25 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 68.101.253.47 | 4/28/10 12:35:19 AM | Fast Track No Limits | Cox Communications Inc. |
| 70.188.137.241 | 4/28/10 02:31:15 AM | Fast Track No Limits | Cox Communications |
| 71.89.48.227 | 4/28/10 03:49:01 AM | Fast Track No Limits | Charter Communications |
| 74.243.7.122 | 4/28/10 11:32:24 PM | Fast Track No Limits | BellSouth.net Inc. |
| 24.25.255.53 | 4/29/10 04:48:20 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 76.92.131.190 | 4/30/10 03:00:27 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 24.58.11.154 | 4/30/10 05:28:15 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 68.236.214.59 | 5/1/10 12:33:27 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 70.173.198.85 | 5/2/10 12:56:00 PM | Fast Track No Limits | Cox Communications |
| 24.26.7.60 | 5/3/10 12:31:38 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 68.202.114.218 | 5/3/10 01:47:55 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 68.187.204.11 | 5/3/10 03:20:07 AM | Fast Track No Limits | Charter Communications |
| 70.123.111.216 | 5/3/10 05:02:19 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 70.121.18.159 | 5/3/10 10:48:37 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 68.228.34.138 | 5/4/10 08:30:32 AM | Fast Track No Limits | Cox Communications |
| 68.205.177.71 | 5/5/10 12:38:43 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 74.179.132.149 | 5/5/10 01:49:31 PM | Fast Track No Limits | BellSouth.net Inc. |
| 71.42.153.32 | 5/6/10 01:18:22 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 98.242.235.118 | 5/6/10 05:44:35 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 71.231.117.176 | 5/7/10 04:26:03 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 71.113.67.38 | 5/7/10 04:36:38 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 98.212.83.139 | 5/8/10 07:21:13 PM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 97.78.107.97 | 5/8/10 10:24:59 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 68.43.57.46 | 5/9/10 12:51:50 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 98.194.211.174 | 5/9/10 01:12:52 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 24.58.110.96 | 5/9/10 02:52:31 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 72.208.239.217 | 5/9/10 04:49:13 PM | Fast Track No Limits | Cox Communications |
| 67.160.21.129 | 5/9/10 05:25:01 PM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 98.179.161.64 | 5/10/10 01:11:04 AM | Fast Track No Limits | Cox Communications |
| 173.89.77.143 | 5/10/10 03:35:22 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 70.173.81.250 | 5/10/10 03:42:57 AM | Fast Track No Limits | Cox Communications |
| 71.81.41.127 | 5/10/10 04:22:02 AM | Fast Track No Limits | Charter Communications |
| 72.181.115.244 | 5/10/10 05:12:44 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 76.113.157.116 | 5/11/10 04:41:33 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 174.48.236.44 | 5/11/10 09:55:02 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 72.148.142.90 | 5/11/10 08:09:50 PM | Fast Track No Limits | BellSouth.net Inc. |
| 68.210.184.43 | 5/12/10 03:29:12 AM | Fast Track No Limits | BellSouth.net Inc. |
| 98.150.208.248 | 5/12/10 07:47:11 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 76.25.168.193 | 5/12/10 08:15:59 PM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 97.106.45.159 | 5/13/10 12:37:47 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 173.171.132.204 | 5/13/10 06:23:36 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 97.90.237.219 | 5/13/10 07:32:19 AM | Fast Track No Limits | Charter Communications |
| 68.104.48.132 | 5/13/10 04:39:10 PM | Fast Track No Limits | Cox Communications Inc. |
| 71.237.93.182 | 5/13/10 04:50:11 PM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 70.172.221.239 | 5/14/10 03:46:24 AM | Fast Track No Limits | Cox Communications |
| 68.40.179.22 | 5/14/10 10:53:19 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 98.199.3.107 | 5/14/10 01:29:57 PM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 76.116.154.124 | 5/15/10 01:34:07 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 67.242.64.2 | 5/15/10 01:51:20 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 76.174.120.37 | 5/15/10 10:31:29 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 68.35.210.5 | 5/15/10 02:42:53 PM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 98.67.250.121 | 5/15/10 02:55:06 PM | Fast Track No Limits | BellSouth.net Inc. |
| 98.206.83.35 | 5/16/10 04:18:18 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 75.167.85.224 | 5/16/10 06:46:59 AM | Fast Track No Limits | Qwest Communications Company, LLC |
| 98.197.104.236 | 5/16/10 07:12:38 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 68.18.80.141 | 5/17/10 01:53:15 AM | Fast Track No Limits | BellSouth.net Inc. |
| 98.234.103.150 | 5/17/10 03:38:03 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 76.127.127.165 | 5/17/10 12:09:30 PM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 98.242.149.132 | 5/17/10 04:47:35 PM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 76.126.182.151 | 5/19/10 04:03:16 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 66.75.11.92 | 5/19/10 05:37:38 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 69.205.184.91 | 5/20/10 02:54:22 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 98.242.18.82 | 5/20/10 04:34:12 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 98.248.64.29 | 5/20/10 06:10:45 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 68.117.221.23 | 5/20/10 12:54:18 PM | Fast Track No Limits | Charter Communications |

| | | | |
|---|---|---|---|
| 98.71.167.12 | 5/21/10 05:54:23 PM | Fast Track No Limits | BellSouth.net Inc. |
| 65.190.154.6 | 5/22/10 01:27:20 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 98.237.176.61 | 5/22/10 04:39:58 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 76.123.9.143 | 5/22/10 08:20:49 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 68.219.192.58 | 5/22/10 04:08:22 PM | Fast Track No Limits | BellSouth.net Inc. |
| 68.224.79.73 | 5/23/10 06:20:34 AM | Fast Track No Limits | Cox Communications Inc. |
| 70.95.185.206 | 5/24/10 12:17:12 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 97.120.156.132 | 5/24/10 12:21:34 AM | Fast Track No Limits | Qwest Communications Company, LLC |
| 69.254.117.156 | 5/24/10 12:41:55 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 68.47.163.198 | 5/24/10 09:40:24 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 76.177.102.205 | 5/24/10 10:26:27 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 68.185.72.107 | 5/24/10 06:18:11 PM | Fast Track No Limits | Charter Communications |
| 74.167.150.243 | 5/25/10 02:07:08 AM | Fast Track No Limits | BellSouth.net Inc. |
| 70.106.211.138 | 5/25/10 03:53:59 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 71.207.156.112 | 5/25/10 04:48:22 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 97.81.117.236 | 5/25/10 08:23:26 AM | Fast Track No Limits | Charter Communications |
| 97.115.137.209 | 5/26/10 12:10:32 AM | Fast Track No Limits | Qwest Communications Company, LLC |
| 98.31.27.181 | 5/26/10 12:38:29 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 24.240.47.164 | 5/26/10 12:42:39 AM | Fast Track No Limits | Charter Communications |
| 67.160.28.38 | 5/26/10 01:05:23 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 76.115.28.72 | 5/26/10 01:27:06 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 98.31.6.170 | 5/26/10 02:24:08 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 71.183.234.33 | 5/26/10 03:27:25 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 68.0.54.31 | 5/26/10 10:53:25 AM | Fast Track No Limits | Cox Communications Inc. |
| 72.145.118.111 | 5/26/10 03:42:12 PM | Fast Track No Limits | BellSouth.net Inc. |
| 98.244.153.93 | 5/27/10 12:07:38 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 174.59.233.121 | 5/27/10 01:05:39 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 68.219.71.207 | 5/27/10 08:42:57 AM | Fast Track No Limits | BellSouth.net Inc. |
| 97.120.255.196 | 5/27/10 09:11:57 AM | Fast Track No Limits | Qwest Communications Company, LLC |
| 65.80.81.200 | 5/27/10 12:23:31 PM | Fast Track No Limits | BellSouth.net Inc. |
| 98.160.179.160 | 5/27/10 01:53:22 PM | Fast Track No Limits | Cox Communications |
| 76.98.133.128 | 5/28/10 04:08:32 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 68.207.103.204 | 5/28/10 12:23:40 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 24.254.147.146 | 5/29/10 12:50:54 AM | Fast Track No Limits | Cox Communications |
| 97.120.112.92 | 5/29/10 01:40:00 AM | Fast Track No Limits | Qwest Communications Company, LLC |
| 76.104.61.224 | 5/29/10 04:48:54 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 174.17.11.131 | 5/29/10 06:31:10 AM | Fast Track No Limits | Qwest Communications Company, LLC |
| 24.227.252.55 | 5/29/10 10:01:06 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 24.94.97.114 | 5/29/10 10:28:22 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 74.65.4.184 | 5/30/10 12:34:50 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 174.55.90.24 | 5/30/10 12:43:58 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 76.18.164.114 | 5/30/10 04:16:20 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 70.57.90.39 | 5/30/10 09:42:15 AM | Fast Track No Limits | Qwest Communications Company, LLC |
| 24.28.16.186 | 5/30/10 01:04:14 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 69.141.152.94 | 5/30/10 05:45:59 PM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 173.169.174.125 | 5/30/10 09:10:48 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 76.106.133.195 | 5/31/10 02:52:37 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 67.166.161.11 | 5/31/10 05:39:39 PM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 75.129.106.55 | 5/31/10 06:52:45 PM | Fast Track No Limits | Charter Communications |
| 75.143.178.109 | 5/31/10 08:06:26 PM | Fast Track No Limits | Charter Communications |
| 68.114.140.189 | 6/1/10 12:06:26 AM | Fast Track No Limits | Charter Communications |
| 76.104.141.102 | 6/1/10 12:15:51 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 68.53.175.91 | 6/1/10 12:21:15 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 68.0.163.35 | 6/1/10 01:01:58 AM | Fast Track No Limits | Cox Communications Inc. |
| 69.255.104.108 | 6/1/10 02:28:22 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 76.31.26.41 | 6/1/10 03:18:35 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 24.210.205.11 | 6/1/10 04:27:55 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 71.96.67.81 | 6/1/10 05:36:33 PM | Fast Track No Limits | Verizon Internet Services Inc. |
| 174.55.199.78 | 6/2/10 01:51:52 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 69.243.194.106 | 6/2/10 02:02:32 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 72.145.97.107 | 6/2/10 09:22:37 AM | Fast Track No Limits | BellSouth.net Inc. |
| 75.187.225.23 | 6/2/10 12:36:03 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 98.181.25.146 | 6/2/10 03:39:57 PM | Fast Track No Limits | Cox Communications |
| 76.95.89.44 | 6/3/10 12:06:21 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 76.171.253.72 | 6/3/10 12:33:28 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 67.191.179.145 | 6/3/10 12:55:53 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 75.140.113.51 | 6/3/10 01:34:03 AM | Fast Track No Limits | Charter Communications |

| | | | |
|---|---|---|---|
| 98.211.40.223 | 6/3/10 02:26:15 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 98.64.77.244 | 6/3/10 07:17:26 AM | Fast Track No Limits | BellSouth.net Inc. |
| 24.19.81.166 | 6/3/10 07:33:23 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 67.8.1.243 | 6/3/10 08:20:24 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 68.117.138.108 | 6/4/10 12:57:12 AM | Fast Track No Limits | Charter Communications |
| 72.147.183.225 | 6/4/10 02:28:19 AM | Fast Track No Limits | BellSouth.net Inc. |
| 71.220.181.223 | 6/4/10 06:46:37 AM | Fast Track No Limits | Qwest Communications Company, LLC |
| 76.89.97.44 | 6/4/10 07:45:22 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 24.209.216.138 | 6/5/10 02:10:39 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 24.243.38.190 | 6/5/10 05:58:07 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 76.115.4.191 | 6/5/10 07:16:21 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 72.219.137.168 | 6/5/10 08:15:41 AM | Fast Track No Limits | Cox Communications |
| 76.122.58.240 | 6/5/10 08:06:40 PM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 97.78.209.171 | 6/6/10 12:00:23 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 74.65.109.182 | 6/6/10 03:41:00 PM | Fast Track No Limits | Road Runner HoldCo LLC |
| 67.185.146.220 | 6/7/10 12:01:14 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 98.149.86.156 | 6/7/10 12:02:25 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 72.68.230.157 | 6/7/10 12:16:20 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 97.122.176.101 | 6/7/10 01:32:14 AM | Fast Track No Limits | Qwest Communications Company, LLC |
| 76.189.147.195 | 6/7/10 01:33:01 AM | Fast Track No Limits | Road Runner HoldCo LLC |
| 98.236.183.216 | 6/7/10 04:20:31 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 68.113.46.47 | 6/7/10 05:45:53 AM | Fast Track No Limits | Charter Communications |
| 76.25.209.244 | 6/7/10 07:47:53 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 66.190.49.195 | 6/8/10 11:15:57 PM | Fast Track No Limits | Charter Communications |
| 24.158.35.155 | 6/9/10 04:35:22 PM | Fast Track No Limits | Charter Communications |
| 68.231.59.201 | 6/10/10 06:26:03 AM | Fast Track No Limits | Cox Communications |
| 68.0.223.197 | 6/10/10 01:01:49 PM | Fast Track No Limits | Cox Communications |
| 98.28.120.26 | 2/23/10 04:34:42 PM | He who finds a wife | Road Runner HoldCo LLC |
| 76.116.50.4 | 2/24/10 02:17:38 AM | He who finds a wife | Comcast Cable Communications, Inc. |
| 76.181.144.147 | 2/24/10 08:46:27 PM | He who finds a wife | Road Runner HoldCo LLC |
| 98.216.47.4 | 2/25/10 12:06:20 AM | He who finds a wife | Comcast Cable Communications, Inc. |
| 71.72.21.65 | 2/27/10 05:42:38 PM | He who finds a wife | Road Runner HoldCo LLC |
| 72.178.14.28 | 2/28/10 03:17:39 AM | He who finds a wife | Road Runner HoldCo LLC |
| 74.65.242.128 | 2/28/10 04:26:26 AM | He who finds a wife | Road Runner HoldCo LLC |
| 98.226.9.217 | 3/1/10 12:41:35 PM | He who finds a wife | Comcast Cable Communications, Inc. |
| 76.105.86.224 | 3/3/10 01:50:05 PM | He who finds a wife | Comcast Cable Communications, Inc. |
| 76.169.147.64 | 3/6/10 06:53:48 AM | He who finds a wife | Road Runner HoldCo LLC |
| 67.246.107.120 | 3/12/10 04:43:07 AM | He who finds a wife | Road Runner HoldCo LLC |
| 98.220.17.146 | 3/13/10 07:17:24 AM | He who finds a wife | Comcast Cable Communications, Inc. |
| 71.72.115.49 | 3/13/10 10:39:45 PM | He who finds a wife | Road Runner HoldCo LLC |
| 69.242.51.135 | 3/14/10 12:56:16 AM | He who finds a wife | Comcast Cable Communications, Inc. |
| 67.174.175.13 | 3/17/10 09:58:26 AM | He who finds a wife | Comcast Cable Communications, Inc. |
| 76.186.174.250 | 3/20/10 12:30:56 AM | He who finds a wife | Road Runner HoldCo LLC |
| 68.205.177.232 | 3/23/10 12:36:18 AM | He who finds a wife | Road Runner HoldCo LLC |
| 24.166.31.154 | 3/23/10 08:36:55 PM | He who finds a wife | Road Runner HoldCo LLC |
| 66.108.114.75 | 3/24/10 08:01:28 AM | He who finds a wife | Road Runner HoldCo LLC |
| 98.252.194.216 | 3/24/10 10:24:10 AM | He who finds a wife | Comcast Cable Communications, Inc. |
| 98.202.235.50 | 3/27/10 12:37:10 PM | He who finds a wife | Comcast Cable Communications, Inc. |
| 97.100.183.24 | 3/28/10 12:59:00 AM | He who finds a wife | Road Runner HoldCo LLC |
| 67.8.225.40 | 3/28/10 03:12:16 AM | He who finds a wife | Road Runner HoldCo LLC |
| 76.189.19.85 | 3/28/10 03:21:17 AM | He who finds a wife | Road Runner HoldCo LLC |
| 75.179.15.120 | 3/28/10 05:51:16 PM | He who finds a wife | Road Runner HoldCo LLC |
| 98.239.62.68 | 3/30/10 06:52:50 PM | He who finds a wife | Comcast Cable Communications, Inc. |
| 98.239.1.28 | 3/31/10 12:04:57 PM | He who finds a wife | Comcast Cable Communications, Inc. |
| 24.88.111.247 | 4/2/10 11:48:43 PM | He who finds a wife | Road Runner HoldCo LLC |
| 70.92.141.156 | 4/3/10 06:02:48 PM | He who finds a wife | Road Runner HoldCo LLC |
| 76.108.216.73 | 4/4/10 10:50:49 PM | He who finds a wife | Comcast Cable Communications, Inc. |
| 69.207.3.73 | 4/10/10 06:45:36 AM | He who finds a wife | Road Runner HoldCo LLC |
| 76.189.96.189 | 4/10/10 10:09:11 PM | He who finds a wife | Road Runner HoldCo LLC |
| 68.56.10.72 | 4/13/10 03:22:48 PM | He who finds a wife | Comcast Cable Communications, Inc. |
| 68.56.243.46 | 4/13/10 06:44:26 PM | He who finds a wife | Comcast Cable Communications, Inc. |
| 68.203.159.234 | 4/14/10 06:45:28 AM | He who finds a wife | Road Runner HoldCo LLC |
| 67.191.142.89 | 4/15/10 06:42:34 AM | He who finds a wife | Comcast Cable Communications, Inc. |
| 98.200.127.144 | 4/16/10 02:22:48 PM | He who finds a wife | Comcast Cable Communications, Inc. |
| 65.191.131.21 | 4/17/10 10:21:05 AM | He who finds a wife | Road Runner HoldCo LLC |
| 75.178.10.47 | 4/18/10 05:57:10 PM | He who finds a wife | Road Runner HoldCo LLC |
| 65.28.101.155 | 4/19/10 11:42:38 AM | He who finds a wife | Road Runner HoldCo LLC |

| | | | |
|---|---|---|---|
| 68.204.52.175 | 4/22/10 12:01:42 AM | He who finds a wife | Road Runner HoldCo LLC |
| 98.227.17.11 | 4/25/10 05:46:42 PM | He who finds a wife | Comcast Cable Communications, Inc. |
| 76.31.98.252 | 4/30/10 05:28:01 PM | He who finds a wife | Comcast Cable Communications, Inc. |
| 69.206.234.77 | 5/2/10 01:09:37 AM | He who finds a wife | Road Runner HoldCo LLC |
| 76.177.33.236 | 5/6/10 03:35:08 AM | He who finds a wife | Road Runner HoldCo LLC |
| 76.108.46.216 | 5/6/10 05:58:20 PM | He who finds a wife | Comcast Cable Communications, Inc. |
| 68.51.255.45 | 5/7/10 11:26:51 AM | He who finds a wife | Comcast Cable Communications, Inc. |
| 65.24.61.251 | 5/13/10 08:40:45 AM | He who finds a wife | Road Runner HoldCo LLC |
| 98.195.110.202 | 5/13/10 11:43:19 PM | He who finds a wife | Comcast Cable Communications, Inc. |
| 174.97.16.215 | 5/15/10 12:00:06 AM | He who finds a wife | Road Runner HoldCo LLC |
| 76.30.164.3 | 5/15/10 05:01:28 PM | He who finds a wife | Comcast Cable Communications, Inc. |
| 76.107.93.223 | 5/19/10 09:30:06 PM | He who finds a wife | Comcast Cable Communications, Inc. |
| 65.29.251.5 | 5/20/10 02:58:23 PM | He who finds a wife | Road Runner HoldCo LLC |
| 69.207.15.173 | 5/23/10 04:13:58 PM | He who finds a wife | Road Runner HoldCo LLC |
| 174.48.142.61 | 5/24/10 01:20:02 AM | He who finds a wife | Comcast Cable Communications, Inc. |
| 98.204.173.249 | 5/24/10 01:55:36 AM | He who finds a wife | Comcast Cable Communications, Inc. |
| 69.255.116.146 | 5/25/10 01:56:32 AM | He who finds a wife | Comcast Cable Communications, Inc. |
| 67.9.3.241 | 5/26/10 01:05:54 AM | He who finds a wife | Road Runner HoldCo LLC |
| 68.49.250.196 | 5/27/10 06:44:37 AM | He who finds a wife | Comcast Cable Communications, Inc. |
| 68.51.16.25 | 5/28/10 05:33:12 AM | He who finds a wife | Comcast Cable Communications, Inc. |
| 24.211.104.34 | 5/28/10 11:00:20 AM | He who finds a wife | Road Runner HoldCo LLC |
| 69.242.212.163 | 5/28/10 12:25:14 PM | He who finds a wife | Comcast Cable Communications, Inc. |
| 98.242.114.186 | 5/31/10 03:32:36 AM | He who finds a wife | Comcast Cable Communications, Inc. |
| 174.48.104.45 | 5/31/10 04:15:38 PM | He who finds a wife | Comcast Cable Communications, Inc. |
| 65.24.62.228 | 6/1/10 01:16:48 AM | He who finds a wife | Road Runner HoldCo LLC |
| 65.184.120.202 | 6/1/10 02:52:55 AM | He who finds a wife | Road Runner HoldCo LLC |
| 24.209.120.187 | 6/1/10 03:51:17 AM | He who finds a wife | Road Runner HoldCo LLC |
| 24.161.235.93 | 6/4/10 04:48:31 AM | He who finds a wife | Road Runner HoldCo LLC |
| 76.168.72.3 | 6/5/10 07:43:57 AM | He who finds a wife | Road Runner HoldCo LLC |
| 66.57.210.150 | 6/6/10 09:26:53 PM | He who finds a wife | Road Runner HoldCo LLC |
| 72.230.212.37 | 2/19/10 10:36:52 PM | Hellbinders | Road Runner HoldCo LLC |
| 76.17.16.177 | 2/21/10 03:46:59 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.229.214.125 | 2/22/10 05:51:09 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.45.199.42 | 2/22/10 07:34:01 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 70.18.58.120 | 2/23/10 12:01:07 AM | Hellbinders | Verizon Internet Services Inc. |
| 71.57.214.195 | 2/23/10 02:51:32 AM | Hellbinders | Comcast Cable Communications Holdings, In |
| 24.193.49.13 | 2/23/10 03:40:42 AM | Hellbinders | Road Runner HoldCo LLC |
| 69.180.127.138 | 2/23/10 04:02:24 AM | Hellbinders | Comcast Cable Communications Holdings, In |
| 24.31.171.50 | 2/25/10 04:54:06 AM | Hellbinders | Road Runner HoldCo LLC |
| 72.94.118.237 | 2/25/10 04:57:07 AM | Hellbinders | Verizon Internet Services Inc. |
| 75.72.235.83 | 2/27/10 05:09:38 AM | Hellbinders | Comcast Cable Communications Holdings, In |
| 173.88.228.169 | 2/27/10 11:43:37 AM | Hellbinders | Road Runner HoldCo LLC |
| 98.165.164.22 | 2/28/10 08:51:54 AM | Hellbinders | Cox Communications |
| 24.19.161.207 | 3/2/10 04:09:32 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 72.187.120.106 | 3/2/10 10:46:45 PM | Hellbinders | Road Runner HoldCo LLC |
| 70.188.189.109 | 3/3/10 10:13:31 PM | Hellbinders | Cox Communications |
| 71.76.239.225 | 3/4/10 03:42:45 AM | Hellbinders | Road Runner HoldCo LLC |
| 76.184.215.89 | 3/4/10 04:35:23 AM | Hellbinders | Road Runner HoldCo LLC |
| 68.3.65.85 | 3/4/10 05:16:37 PM | Hellbinders | Cox Communications Inc. |
| 76.189.143.206 | 3/6/10 03:28:54 PM | Hellbinders | Road Runner HoldCo LLC |
| 71.63.72.51 | 3/7/10 02:51:01 AM | Hellbinders | Comcast Cable Communications Holdings, In |
| 72.95.158.117 | 3/7/10 09:12:20 AM | Hellbinders | Verizon Internet Services Inc. |
| 98.218.61.93 | 3/7/10 03:24:32 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.177.106.49 | 3/8/10 12:11:54 AM | Hellbinders | Road Runner HoldCo LLC |
| 76.110.133.208 | 3/8/10 12:56:44 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 96.236.169.53 | 3/8/10 07:29:00 AM | Hellbinders | Verizon Internet Services Inc. |
| 71.164.76.13 | 3/8/10 09:43:26 AM | Hellbinders | Verizon Internet Services Inc. |
| 72.200.7.103 | 3/9/10 01:11:01 AM | Hellbinders | Cox Communications |
| 98.224.104.206 | 3/9/10 01:36:06 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.33.213.42 | 3/10/10 02:29:23 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.34.74.231 | 3/11/10 03:42:17 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 69.123.182.72 | 3/12/10 05:30:42 AM | Hellbinders | Optimum Online (Cablevision Systems) |
| 76.88.43.173 | 3/12/10 09:23:05 PM | Hellbinders | Road Runner HoldCo LLC |
| 76.183.7.220 | 3/13/10 05:40:43 AM | Hellbinders | Road Runner HoldCo LLC |
| 98.156.8.212 | 3/13/10 09:14:59 PM | Hellbinders | Road Runner HoldCo LLC |
| 98.30.72.40 | 3/13/10 10:58:19 PM | Hellbinders | Road Runner HoldCo LLC |
| 98.204.221.12 | 3/14/10 02:21:35 AM | Hellbinders | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 98.183.129.132 | 3/14/10 01:00:34 PM | Hellbinders | Cox Communications |
| 24.28.85.168 | 3/15/10 03:33:44 AM | Hellbinders | Road Runner HoldCo LLC |
| 76.124.155.8 | 3/15/10 07:08:17 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 69.142.166.41 | 3/16/10 02:44:45 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.220.31.162 | 3/16/10 06:56:31 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 75.135.2.121 | 3/16/10 07:57:20 PM | Hellbinders | Charter Communications |
| 71.225.30.144 | 3/19/10 02:44:48 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.210.45.125 | 3/19/10 05:30:45 AM | Hellbinders | Road Runner HoldCo LLC |
| 97.102.247.110 | 3/19/10 05:48:53 AM | Hellbinders | Road Runner HoldCo LLC |
| 98.254.18.84 | 3/21/10 05:39:56 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 67.242.89.182 | 3/21/10 08:14:17 PM | Hellbinders | Road Runner HoldCo LLC |
| 71.207.216.202 | 3/22/10 01:07:50 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 67.242.82.19 | 3/22/10 01:17:09 PM | Hellbinders | Road Runner HoldCo LLC |
| 69.142.163.12 | 3/22/10 04:53:03 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 72.92.219.11 | 3/24/10 04:26:03 AM | Hellbinders | Verizon Internet Services Inc. |
| 24.184.203.1 | 3/24/10 05:20:47 PM | Hellbinders | Optimum Online (Cablevision Systems) |
| 68.54.133.59 | 3/25/10 12:02:00 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 74.162.14.168 | 3/25/10 05:10:39 AM | Hellbinders | BellSouth.net Inc. |
| 71.240.118.88 | 3/25/10 07:02:34 AM | Hellbinders | Verizon Internet Services Inc. |
| 70.126.232.11 | 3/30/10 12:39:24 PM | Hellbinders | Road Runner HoldCo LLC |
| 72.179.165.188 | 3/31/10 04:58:49 AM | Hellbinders | Road Runner HoldCo LLC |
| 76.168.92.110 | 3/31/10 09:10:51 AM | Hellbinders | Road Runner HoldCo LLC |
| 24.174.24.187 | 4/1/10 02:20:49 AM | Hellbinders | Road Runner HoldCo LLC |
| 76.90.104.205 | 4/1/10 08:06:21 AM | Hellbinders | Road Runner HoldCo LLC |
| 96.227.45.203 | 4/2/10 10:21:17 PM | Hellbinders | Verizon Internet Services Inc. |
| 70.92.225.214 | 4/3/10 05:42:00 AM | Hellbinders | Road Runner HoldCo LLC |
| 76.173.147.226 | 4/4/10 06:26:14 AM | Hellbinders | Road Runner HoldCo LLC |
| 75.64.57.28 | 4/7/10 07:57:30 PM | Hellbinders | Comcast Cable Communications Holdings, In |
| 74.71.227.94 | 4/8/10 12:25:22 AM | Hellbinders | Road Runner HoldCo LLC |
| 24.28.66.140 | 4/8/10 01:06:25 AM | Hellbinders | Road Runner HoldCo LLC |
| 75.71.147.208 | 4/9/10 01:21:35 AM | Hellbinders | Comcast Cable Communications Holdings, In |
| 97.103.201.15 | 4/9/10 08:39:43 PM | Hellbinders | Road Runner HoldCo LLC |
| 98.195.132.62 | 4/10/10 09:25:36 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.126.40.17 | 4/11/10 03:01:30 AM | Hellbinders | Comcast Cable Communications Holdings, In |
| 98.95.49.175 | 4/11/10 08:13:15 PM | Hellbinders | BellSouth.net Inc. |
| 68.10.87.117 | 4/12/10 06:15:21 AM | Hellbinders | Cox Communications Inc. |
| 70.181.38.61 | 4/13/10 08:56:05 AM | Hellbinders | Cox Communications |
| 74.72.249.39 | 4/13/10 08:56:09 AM | Hellbinders | Road Runner HoldCo LLC |
| 74.190.14.197 | 4/14/10 12:01:33 AM | Hellbinders | BellSouth.net Inc. |
| 65.185.104.228 | 4/14/10 12:11:45 AM | Hellbinders | Road Runner HoldCo LLC |
| 97.104.240.11 | 4/14/10 09:05:43 PM | Hellbinders | Road Runner HoldCo LLC |
| 96.236.209.114 | 4/14/10 11:46:47 PM | Hellbinders | Verizon Internet Services Inc. |
| 76.22.116.179 | 4/15/10 02:42:37 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 69.181.100.87 | 4/15/10 08:11:16 AM | Hellbinders | Comcast Cable Communications Holdings, In |
| 24.251.70.65 | 4/16/10 03:36:34 AM | Hellbinders | Cox Communications |
| 66.69.216.38 | 4/16/10 09:21:31 AM | Hellbinders | Road Runner HoldCo LLC |
| 70.156.126.89 | 4/17/10 02:25:25 PM | Hellbinders | BellSouth.net Inc. |
| 98.193.205.68 | 4/18/10 06:50:39 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.88.130.138 | 4/19/10 12:11:08 AM | Hellbinders | Road Runner HoldCo LLC |
| 76.16.181.90 | 4/19/10 10:03:56 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.14.178.43 | 4/20/10 02:46:05 AM | Hellbinders | Cox Communications Inc. |
| 71.61.241.229 | 4/20/10 03:00:32 AM | Hellbinders | Comcast Cable Communications Holdings, In |
| 98.218.60.209 | 4/20/10 12:07:39 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.29.104.52 | 4/21/10 03:56:35 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.170.249.53 | 4/22/10 05:10:23 AM | Hellbinders | Cox Communications |
| 71.185.158.136 | 4/22/10 06:06:26 PM | Hellbinders | Verizon Internet Services Inc. |
| 72.156.172.221 | 4/22/10 07:23:30 PM | Hellbinders | BellSouth.net Inc. |
| 68.157.139.95 | 4/23/10 12:14:29 AM | Hellbinders | BellSouth.net Inc. |
| 69.114.185.252 | 4/23/10 01:01:14 AM | Hellbinders | Optimum Online (Cablevision Systems) |
| 98.192.38.195 | 4/23/10 05:15:56 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.242.137.210 | 4/24/10 12:02:08 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.200.117.190 | 4/24/10 12:27:58 AM | Hellbinders | Road Runner HoldCo LLC |
| 68.195.78.17 | 4/24/10 05:37:32 AM | Hellbinders | Optimum Online (Cablevision Systems) |
| 76.121.235.218 | 4/24/10 09:08:28 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 174.57.130.219 | 4/24/10 02:16:39 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.239.170.63 | 4/24/10 02:46:49 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.166.0.54 | 4/24/10 07:20:17 PM | Hellbinders | Verizon Internet Services Inc. |

| 173.2.137.42 | 4/24/10 08:00:54 PM | Hellbinders | Optimum Online (Cablevision Systems) |
|---|---|---|---|
| 68.49.33.60 | 4/24/10 09:22:46 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 173.2.110.113 | 4/24/10 09:29:20 PM | Hellbinders | Optimum Online (Cablevision Systems) |
| 24.186.64.106 | 4/24/10 09:39:10 PM | Hellbinders | Optimum Online (Cablevision Systems) |
| 68.54.85.120 | 4/24/10 11:45:12 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 70.120.227.168 | 4/25/10 08:29:38 AM | Hellbinders | Road Runner HoldCo LLC |
| 98.193.216.88 | 4/25/10 08:53:59 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.49.205.114 | 4/25/10 07:41:30 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 69.180.98.210 | 4/27/10 07:06:31 PM | Hellbinders | Comcast Cable Communications Holdings, In |
| 71.116.49.107 | 4/28/10 12:11:05 AM | Hellbinders | Verizon Internet Services Inc. |
| 67.11.46.159 | 4/28/10 12:25:49 AM | Hellbinders | Road Runner HoldCo LLC |
| 68.102.22.27 | 4/28/10 12:26:54 AM | Hellbinders | Cox Communications Inc. |
| 97.94.102.218 | 4/28/10 12:35:29 AM | Hellbinders | Charter Communications |
| 75.191.176.54 | 4/28/10 01:17:35 AM | Hellbinders | Road Runner HoldCo LLC |
| 71.65.106.226 | 4/28/10 01:44:15 AM | Hellbinders | Road Runner HoldCo LLC |
| 24.98.81.253 | 4/28/10 01:56:57 AM | Hellbinders | Comcast Cable Communications Holdings, In |
| 67.83.126.78 | 4/28/10 01:57:35 AM | Hellbinders | Optimum Online (Cablevision Systems) |
| 65.25.8.8 | 4/28/10 02:05:07 AM | Hellbinders | Road Runner HoldCo LLC |
| 98.215.93.172 | 4/28/10 04:43:04 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.236.72.241 | 4/28/10 05:33:24 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.206.110.210 | 4/28/10 06:05:14 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 173.53.148.70 | 4/28/10 06:28:02 AM | Hellbinders | Verizon Internet Services Inc. |
| 67.49.218.3 | 4/28/10 09:54:04 AM | Hellbinders | Road Runner HoldCo LLC |
| 71.234.176.100 | 4/28/10 11:18:34 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.177.255.208 | 4/28/10 11:51:48 AM | Hellbinders | Road Runner HoldCo LLC |
| 98.227.68.134 | 4/28/10 04:10:54 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 70.189.109.98 | 4/28/10 04:54:37 PM | Hellbinders | Cox Communications |
| 71.89.57.26 | 4/28/10 08:06:29 PM | Hellbinders | Charter Communications |
| 68.58.88.250 | 4/28/10 08:55:40 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.72.183.196 | 4/28/10 10:29:14 PM | Hellbinders | Road Runner HoldCo LLC |
| 24.90.179.26 | 4/29/10 01:08:58 AM | Hellbinders | Road Runner HoldCo LLC |
| 98.222.102.148 | 4/29/10 01:24:50 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 173.168.64.136 | 4/29/10 01:41:39 AM | Hellbinders | Road Runner HoldCo LLC |
| 71.116.40.83 | 4/29/10 02:03:01 AM | Hellbinders | Verizon Internet Services Inc. |
| 72.146.0.191 | 4/29/10 02:21:24 AM | Hellbinders | BellSouth.net Inc. |
| 76.126.16.121 | 4/29/10 09:33:04 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.97.168.138 | 4/30/10 05:24:50 AM | Hellbinders | Cox Communications Inc. |
| 173.61.83.113 | 4/30/10 06:21:31 AM | Hellbinders | Verizon Internet Services Inc. |
| 98.77.51.146 | 4/30/10 06:24:29 AM | Hellbinders | BellSouth.net Inc. |
| 76.16.3.65 | 4/30/10 07:20:29 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.110.102.245 | 4/30/10 09:33:11 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 74.79.189.40 | 4/30/10 12:37:29 PM | Hellbinders | Road Runner HoldCo LLC |
| 24.130.30.8 | 4/30/10 01:54:24 PM | Hellbinders | Comcast Cable Communications Holdings, In |
| 74.73.41.95 | 4/30/10 02:02:38 PM | Hellbinders | Road Runner HoldCo LLC |
| 173.53.243.173 | 4/30/10 02:06:16 PM | Hellbinders | Verizon Internet Services Inc. |
| 97.84.169.132 | 4/30/10 05:56:34 PM | Hellbinders | Charter Communications |
| 24.173.88.162 | 4/30/10 06:30:45 PM | Hellbinders | Road Runner HoldCo LLC |
| 24.43.38.152 | 4/30/10 06:40:21 PM | Hellbinders | Road Runner HoldCo LLC |
| 68.1.129.59 | 4/30/10 07:33:36 PM | Hellbinders | Cox Communications Inc. |
| 98.252.129.92 | 5/1/10 01:15:33 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.188.177.61 | 5/1/10 03:52:38 AM | Hellbinders | Optimum Online (Cablevision Systems) |
| 70.190.107.176 | 5/1/10 04:34:32 AM | Hellbinders | Cox Communications |
| 69.249.237.113 | 5/1/10 05:38:18 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.108.0.238 | 5/1/10 07:01:32 AM | Hellbinders | Verizon Internet Services Inc. |
| 24.11.240.61 | 5/1/10 01:38:52 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 69.76.59.70 | 5/1/10 03:10:02 PM | Hellbinders | Road Runner HoldCo LLC |
| 68.184.97.126 | 5/1/10 08:06:37 PM | Hellbinders | Charter Communications |
| 71.207.173.217 | 5/1/10 08:26:01 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 72.82.114.87 | 5/1/10 08:26:16 PM | Hellbinders | Verizon Internet Services Inc. |
| 71.98.104.16 | 5/1/10 09:51:23 PM | Hellbinders | Verizon Internet Services Inc. |
| 71.90.54.2 | 5/1/10 09:53:15 PM | Hellbinders | Charter Communications |
| 24.252.194.86 | 5/1/10 10:13:09 PM | Hellbinders | Cox Communications |
| 24.196.46.97 | 5/2/10 12:00:18 AM | Hellbinders | Charter Communications |
| 68.57.254.31 | 5/2/10 12:08:12 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 67.10.95.228 | 5/2/10 12:46:06 AM | Hellbinders | Road Runner HoldCo LLC |
| 71.71.44.225 | 5/2/10 01:18:47 AM | Hellbinders | Road Runner HoldCo LLC |
| 98.249.237.25 | 5/2/10 01:39:24 AM | Hellbinders | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 24.29.244.36 | 5/2/10 01:47:43 AM | Hellbinders | Road Runner HoldCo LLC |
| 72.196.28.99 | 5/2/10 02:02:32 AM | Hellbinders | Cox Communications |
| 24.247.56.12 | 5/2/10 02:23:21 AM | Hellbinders | Charter Communications |
| 70.171.47.247 | 5/2/10 02:53:28 AM | Hellbinders | Cox Communications |
| 98.231.107.235 | 5/2/10 05:13:05 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.167.93.197 | 5/2/10 06:36:19 AM | Hellbinders | Road Runner HoldCo LLC |
| 75.80.194.10 | 5/2/10 09:06:51 AM | Hellbinders | Road Runner HoldCo LLC |
| 76.184.0.243 | 5/2/10 03:29:00 PM | Hellbinders | Road Runner HoldCo LLC |
| 76.125.162.226 | 5/2/10 03:40:43 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.235.234.214 | 5/2/10 04:01:07 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.210.195.75 | 5/2/10 04:16:01 PM | Hellbinders | Road Runner HoldCo LLC |
| 68.61.214.70 | 5/2/10 06:08:20 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.29.249.138 | 5/2/10 07:00:38 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.125.128.95 | 5/2/10 11:20:58 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 75.74.128.191 | 5/3/10 12:02:48 AM | Hellbinders | Comcast Cable Communications Holdings, In |
| 69.255.196.186 | 5/3/10 12:07:26 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 65.25.78.139 | 5/3/10 12:09:08 AM | Hellbinders | Road Runner HoldCo LLC |
| 68.32.84.40 | 5/3/10 12:09:11 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.211.105.250 | 5/3/10 12:09:17 AM | Hellbinders | Road Runner HoldCo LLC |
| 71.160.192.156 | 5/3/10 12:39:07 AM | Hellbinders | Verizon Internet Services Inc. |
| 71.238.152.244 | 5/3/10 12:41:56 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.166.0.120 | 5/3/10 01:18:09 AM | Hellbinders | Road Runner HoldCo LLC |
| 65.185.139.12 | 5/3/10 01:22:56 AM | Hellbinders | Road Runner HoldCo LLC |
| 98.144.112.6 | 5/3/10 01:25:03 AM | Hellbinders | Road Runner HoldCo LLC |
| 76.124.236.93 | 5/3/10 01:48:52 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.206.14.223 | 5/3/10 02:39:29 AM | Hellbinders | Road Runner HoldCo LLC |
| 67.84.124.117 | 5/3/10 02:48:59 AM | Hellbinders | Optimum Online (Cablevision Systems) |
| 96.42.162.211 | 5/3/10 02:50:10 AM | Hellbinders | Charter Communications |
| 71.194.166.62 | 5/3/10 02:58:12 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.209.43.210 | 5/3/10 03:21:08 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.238.146.37 | 5/3/10 03:33:17 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 67.85.177.163 | 5/3/10 04:33:17 PM | Hellbinders | Optimum Online (Cablevision Systems) |
| 71.236.148.209 | 5/3/10 05:18:18 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.45.141.250 | 5/3/10 05:33:25 PM | Hellbinders | Optimum Online (Cablevision Systems) |
| 98.224.184.166 | 5/3/10 06:39:06 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 65.96.240.140 | 5/3/10 06:43:57 PM | Hellbinders | Comcast Cable Communications Holdings, In |
| 66.214.40.117 | 5/3/10 07:15:37 PM | Hellbinders | Charter Communications |
| 24.217.44.99 | 5/3/10 09:57:12 PM | Hellbinders | Charter Communications |
| 68.54.208.6 | 5/3/10 09:57:20 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.60.247.85 | 5/3/10 10:36:43 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.226.195.218 | 5/3/10 11:04:55 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 65.29.76.77 | 5/4/10 12:06:18 AM | Hellbinders | Road Runner HoldCo LLC |
| 70.106.136.149 | 5/4/10 12:17:17 AM | Hellbinders | Verizon Internet Services Inc. |
| 75.180.28.151 | 5/4/10 12:30:38 AM | Hellbinders | Road Runner HoldCo LLC |
| 204.210.213.42 | 5/4/10 12:44:24 AM | Hellbinders | Road Runner HoldCo LLC |
| 69.143.231.103 | 5/4/10 12:45:11 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.225.61.217 | 5/4/10 12:49:08 AM | Hellbinders | Cox Communications |
| 67.188.104.211 | 5/4/10 01:03:59 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 66.176.51.173 | 5/4/10 02:16:54 AM | Hellbinders | Comcast Cable Communications Holdings, In |
| 24.16.234.16 | 5/4/10 02:53:30 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.215.82.168 | 5/4/10 02:56:11 AM | Hellbinders | BellSouth.net Inc. |
| 98.215.46.224 | 5/4/10 05:14:39 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.207.130.101 | 5/4/10 05:57:24 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.193.118.221 | 5/4/10 08:57:44 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 66.168.71.246 | 5/4/10 08:58:01 AM | Hellbinders | Charter Communications |
| 24.33.143.8 | 5/4/10 11:56:54 AM | Hellbinders | Road Runner HoldCo LLC |
| 69.132.2.104 | 5/4/10 12:13:19 PM | Hellbinders | Road Runner HoldCo LLC |
| 24.93.106.192 | 5/4/10 01:47:31 PM | Hellbinders | Road Runner HoldCo LLC |
| 69.23.211.177 | 5/4/10 08:41:03 PM | Hellbinders | Road Runner HoldCo LLC |
| 71.122.136.181 | 5/4/10 08:41:58 PM | Hellbinders | Verizon Internet Services Inc. |
| 68.41.37.208 | 5/4/10 08:42:51 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.22.151.182 | 5/4/10 08:43:14 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 97.96.77.25 | 5/4/10 08:43:15 PM | Hellbinders | Road Runner HoldCo LLC |
| 75.73.72.84 | 5/4/10 08:43:33 PM | Hellbinders | Comcast Cable Communications Holdings, In |
| 68.195.96.203 | 5/4/10 08:43:34 PM | Hellbinders | Optimum Online (Cablevision Systems) |
| 68.108.224.149 | 5/4/10 08:43:37 PM | Hellbinders | Cox Communications Inc. |
| 71.194.167.209 | 5/4/10 09:07:34 PM | Hellbinders | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 70.16.61.53 | 5/4/10 09:13:32 PM | Hellbinders | Verizon Internet Services Inc. |
| 67.246.89.59 | 5/4/10 09:30:42 PM | Hellbinders | Road Runner HoldCo LLC |
| 76.18.59.6 | 5/4/10 10:35:25 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 72.129.138.79 | 5/4/10 10:38:47 PM | Hellbinders | Road Runner HoldCo LLC |
| 71.229.17.246 | 5/4/10 10:40:27 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.147.25.153 | 5/4/10 10:45:31 PM | Hellbinders | Comcast Cable Communications Holdings, In |
| 24.59.252.39 | 5/4/10 10:45:41 PM | Hellbinders | Road Runner HoldCo LLC |
| 96.255.1.177 | 5/4/10 11:51:23 PM | Hellbinders | Verizon Internet Services Inc. |
| 98.245.17.52 | 5/5/10 12:05:37 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 174.57.255.234 | 5/5/10 12:10:45 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 65.30.0.43 | 5/5/10 12:12:46 AM | Hellbinders | Road Runner HoldCo LLC |
| 76.103.116.2 | 5/5/10 12:12:56 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.59.115.96 | 5/5/10 12:38:17 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 66.176.234.244 | 5/5/10 12:51:32 AM | Hellbinders | Comcast Cable Communications Holdings, In |
| 97.106.75.131 | 5/5/10 01:22:29 AM | Hellbinders | Road Runner HoldCo LLC |
| 68.6.223.22 | 5/5/10 01:24:19 AM | Hellbinders | Cox Communications Inc. |
| 67.183.198.210 | 5/5/10 01:24:34 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 69.247.83.177 | 5/5/10 02:43:39 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 174.51.121.33 | 5/5/10 02:49:32 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.164.66.245 | 5/5/10 03:02:51 AM | Hellbinders | Road Runner HoldCo LLC |
| 74.103.99.233 | 5/5/10 03:18:49 AM | Hellbinders | Verizon Internet Services Inc. |
| 76.106.40.138 | 5/5/10 03:41:02 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.177.171.7 | 5/5/10 03:56:36 AM | Hellbinders | Road Runner HoldCo LLC |
| 65.189.45.39 | 5/5/10 04:31:59 AM | Hellbinders | Road Runner HoldCo LLC |
| 72.200.8.81 | 5/5/10 04:46:23 AM | Hellbinders | Cox Communications |
| 174.51.35.248 | 5/5/10 04:48:20 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.51.71.161 | 5/5/10 05:07:09 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.41.253.148 | 5/5/10 05:42:00 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.179.27.189 | 5/5/10 06:16:00 AM | Hellbinders | Cox Communications Inc. |
| 76.125.117.60 | 5/5/10 08:41:59 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.210.65.38 | 5/5/10 09:39:24 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.95.241.39 | 5/5/10 11:40:23 AM | Hellbinders | Road Runner HoldCo LLC |
| 173.3.109.91 | 5/5/10 12:40:05 PM | Hellbinders | Optimum Online (Cablevision Systems) |
| 76.23.74.135 | 5/5/10 12:57:26 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.43.172.217 | 5/5/10 01:29:47 PM | Hellbinders | Road Runner HoldCo LLC |
| 68.98.77.224 | 5/5/10 05:56:55 PM | Hellbinders | Cox Communications Inc. |
| 76.107.22.94 | 5/5/10 09:01:46 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 75.135.146.177 | 5/5/10 09:43:12 PM | Hellbinders | Charter Communications |
| 24.129.17.173 | 5/5/10 10:03:11 PM | Hellbinders | Comcast Cable Communications Holdings, In |
| 24.193.248.200 | 5/5/10 10:32:13 PM | Hellbinders | Road Runner HoldCo LLC |
| 67.177.177.83 | 5/5/10 10:41:11 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 97.84.160.163 | 5/5/10 10:41:38 PM | Hellbinders | Charter Communications |
| 68.112.71.171 | 5/6/10 12:00:19 AM | Hellbinders | Charter Communications |
| 67.161.186.243 | 5/6/10 12:46:49 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 173.170.151.167 | 5/6/10 01:20:06 AM | Hellbinders | Road Runner HoldCo LLC |
| 24.123.236.132 | 5/6/10 01:34:52 AM | Hellbinders | Road Runner HoldCo LLC |
| 96.42.238.162 | 5/6/10 01:44:04 AM | Hellbinders | Charter Communications |
| 67.188.130.74 | 5/6/10 02:27:34 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 70.176.221.221 | 5/6/10 03:02:04 AM | Hellbinders | Cox Communications |
| 97.91.179.237 | 5/6/10 03:14:26 AM | Hellbinders | Charter Communications |
| 65.30.24.183 | 5/6/10 03:58:29 AM | Hellbinders | Road Runner HoldCo LLC |
| 68.228.252.176 | 5/6/10 03:58:31 AM | Hellbinders | Cox Communications |
| 71.62.146.159 | 5/6/10 06:39:04 AM | Hellbinders | Comcast Cable Communications Holdings, In |
| 65.33.194.255 | 5/6/10 06:39:49 AM | Hellbinders | Road Runner HoldCo LLC |
| 67.183.56.242 | 5/6/10 07:19:55 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.41.224.128 | 5/6/10 03:19:31 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.230.12.239 | 5/6/10 05:50:44 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.0.199.209 | 5/6/10 05:59:57 PM | Hellbinders | Cox Communications Inc. |
| 71.226.31.156 | 5/6/10 06:26:59 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 174.51.102.4 | 5/6/10 09:30:57 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.193.82.206 | 5/6/10 10:26:17 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 174.61.20.33 | 5/6/10 11:08:12 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.33.250.18 | 5/6/10 11:24:20 PM | Hellbinders | Road Runner HoldCo LLC |
| 98.214.33.204 | 5/7/10 12:00:04 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 69.119.85.81 | 5/7/10 12:02:23 AM | Hellbinders | Optimum Online (Cablevision Systems) |
| 71.90.122.54 | 5/7/10 12:32:30 AM | Hellbinders | Charter Communications |
| 65.25.200.218 | 5/7/10 02:02:56 AM | Hellbinders | Road Runner HoldCo LLC |

| | | | |
|---|---|---|---|
| 24.158.11.134 | 5/7/10 02:03:36 AM | Hellbinders | Charter Communications |
| 68.207.132.193 | 5/7/10 02:04:14 AM | Hellbinders | Road Runner HoldCo LLC |
| 68.37.18.89 | 5/7/10 02:22:49 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.59.125.159 | 5/7/10 02:35:42 AM | Hellbinders | Road Runner HoldCo LLC |
| 76.105.59.168 | 5/7/10 03:27:12 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.238.140.136 | 5/7/10 05:20:09 AM | Hellbinders | Verizon Internet Services Inc. |
| 76.123.53.214 | 5/7/10 05:41:14 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.16.188.162 | 5/7/10 06:25:26 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.228.46.188 | 5/7/10 06:48:21 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 72.154.32.177 | 5/7/10 07:46:37 AM | Hellbinders | BellSouth.net Inc. |
| 24.61.49.59 | 5/7/10 07:49:12 AM | Hellbinders | Comcast Cable Communications Holdings, In |
| 24.151.196.90 | 5/7/10 09:38:03 AM | Hellbinders | Charter Communications |
| 71.87.214.103 | 5/7/10 12:27:54 PM | Hellbinders | Charter Communications |
| 96.251.32.75 | 5/7/10 01:20:58 PM | Hellbinders | Verizon Internet Services Inc. |
| 97.103.56.47 | 5/7/10 02:00:00 PM | Hellbinders | Road Runner HoldCo LLC |
| 66.227.214.235 | 5/7/10 03:43:44 PM | Hellbinders | Charter Communications |
| 68.202.135.227 | 5/7/10 10:15:31 PM | Hellbinders | Road Runner HoldCo LLC |
| 97.104.133.200 | 5/7/10 11:01:31 PM | Hellbinders | Road Runner HoldCo LLC |
| 71.87.118.230 | 5/8/10 12:10:53 AM | Hellbinders | Charter Communications |
| 67.163.233.112 | 5/8/10 12:47:12 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.158.4.10 | 5/8/10 12:50:17 AM | Hellbinders | Charter Communications |
| 74.72.241.62 | 5/8/10 01:09:04 AM | Hellbinders | Road Runner HoldCo LLC |
| 70.104.107.99 | 5/8/10 01:12:54 AM | Hellbinders | Verizon Internet Services Inc. |
| 98.165.9.50 | 5/8/10 01:13:29 AM | Hellbinders | Cox Communications |
| 74.74.174.237 | 5/8/10 04:29:21 AM | Hellbinders | Road Runner HoldCo LLC |
| 24.23.122.235 | 5/8/10 04:55:23 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.20.169.238 | 5/8/10 05:28:18 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.27.18.131 | 5/8/10 06:58:12 AM | Hellbinders | Road Runner HoldCo LLC |
| 76.27.228.122 | 5/8/10 07:21:43 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.104.137.130 | 5/8/10 09:47:41 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 75.69.92.18 | 5/8/10 01:24:56 PM | Hellbinders | Comcast Cable Communications Holdings, In |
| 74.76.186.197 | 5/8/10 05:02:42 PM | Hellbinders | Road Runner HoldCo LLC |
| 65.81.128.148 | 5/8/10 05:13:27 PM | Hellbinders | BellSouth.net Inc. |
| 76.121.12.64 | 5/8/10 06:58:12 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.124.146.41 | 5/8/10 06:58:14 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 97.89.90.128 | 5/8/10 07:14:56 PM | Hellbinders | Charter Communications |
| 72.199.96.199 | 5/8/10 09:25:08 PM | Hellbinders | Cox Communications |
| 74.72.209.177 | 5/8/10 09:48:53 PM | Hellbinders | Road Runner HoldCo LLC |
| 66.57.249.92 | 5/8/10 10:19:50 PM | Hellbinders | Road Runner HoldCo LLC |
| 76.79.181.202 | 5/9/10 12:19:05 AM | Hellbinders | Road Runner HoldCo LLC |
| 68.106.226.109 | 5/9/10 12:23:43 AM | Hellbinders | Cox Communications Inc. |
| 71.10.95.220 | 5/9/10 12:59:36 AM | Hellbinders | Charter Communications |
| 66.91.225.254 | 5/9/10 01:06:50 AM | Hellbinders | Road Runner HoldCo LLC |
| 69.143.197.175 | 5/9/10 01:21:33 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 204.210.120.117 | 5/9/10 01:21:38 AM | Hellbinders | Road Runner HoldCo LLC |
| 174.54.253.39 | 5/9/10 01:22:02 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 66.75.121.184 | 5/9/10 01:32:56 AM | Hellbinders | Road Runner HoldCo LLC |
| 72.230.187.253 | 5/9/10 01:40:03 AM | Hellbinders | Road Runner HoldCo LLC |
| 98.176.186.45 | 5/9/10 01:47:21 AM | Hellbinders | Cox Communications |
| 67.183.203.43 | 5/9/10 01:51:49 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 72.200.133.89 | 5/9/10 03:19:53 AM | Hellbinders | Cox Communications |
| 24.29.60.187 | 5/9/10 03:22:10 AM | Hellbinders | Road Runner HoldCo LLC |
| 76.22.52.78 | 5/9/10 04:03:34 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.57.31.250 | 5/9/10 04:21:03 AM | Hellbinders | Comcast Cable Communications Holdings, In |
| 68.97.46.79 | 5/9/10 04:31:04 AM | Hellbinders | Cox Communications Inc. |
| 96.240.84.94 | 5/9/10 04:53:03 AM | Hellbinders | Verizon Internet Services Inc. |
| 98.87.66.119 | 5/9/10 05:14:33 AM | Hellbinders | BellSouth.net Inc. |
| 24.23.116.99 | 5/9/10 05:31:42 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.185.252.237 | 5/9/10 06:11:11 AM | Hellbinders | Optimum Online (Cablevision Systems) |
| 24.74.32.156 | 5/9/10 06:11:57 AM | Hellbinders | Road Runner HoldCo LLC |
| 98.203.154.188 | 5/9/10 06:36:51 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 97.103.213.137 | 5/9/10 07:09:51 AM | Hellbinders | Road Runner HoldCo LLC |
| 98.212.240.31 | 5/9/10 07:12:16 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.124.90.151 | 5/9/10 12:02:54 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.220.166.64 | 5/9/10 03:46:36 PM | Hellbinders | BellSouth.net Inc. |
| 67.191.123.158 | 5/9/10 04:04:26 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 75.134.118.19 | 5/9/10 05:32:35 PM | Hellbinders | Charter Communications |

| | | | |
|---|---|---|---|
| 98.209.109.94 | 5/9/10 06:55:07 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 70.92.64.252 | 5/9/10 08:16:22 PM | Hellbinders | Road Runner HoldCo LLC |
| 66.75.229.161 | 5/9/10 09:05:20 PM | Hellbinders | Road Runner HoldCo LLC |
| 98.219.235.150 | 5/9/10 10:44:26 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.54.143.199 | 5/9/10 11:09:27 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 97.77.217.150 | 5/10/10 12:24:12 AM | Hellbinders | Road Runner HoldCo LLC |
| 98.88.120.234 | 5/10/10 12:24:29 AM | Hellbinders | BellSouth.net Inc. |
| 70.157.243.140 | 5/10/10 12:44:39 AM | Hellbinders | BellSouth.net Inc. |
| 66.229.236.163 | 5/10/10 01:12:13 AM | Hellbinders | Comcast Cable Communications Holdings, In |
| 69.23.210.80 | 5/10/10 01:47:02 AM | Hellbinders | Road Runner HoldCo LLC |
| 65.185.77.141 | 5/10/10 01:49:46 AM | Hellbinders | Road Runner HoldCo LLC |
| 24.250.169.34 | 5/10/10 01:51:44 AM | Hellbinders | Cox Communications |
| 98.192.48.10 | 5/10/10 03:44:28 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.81.74.115 | 5/10/10 05:07:29 AM | Hellbinders | Charter Communications |
| 76.117.123.179 | 5/10/10 05:29:49 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 69.76.140.115 | 5/10/10 05:52:11 AM | Hellbinders | Road Runner HoldCo LLC |
| 71.238.222.111 | 5/10/10 07:16:49 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.125.17.123 | 5/10/10 08:25:00 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.83.6.68 | 5/10/10 08:33:59 AM | Hellbinders | Road Runner HoldCo LLC |
| 70.20.121.205 | 5/10/10 09:32:53 AM | Hellbinders | Verizon Internet Services Inc. |
| 76.110.248.105 | 5/10/10 04:15:35 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 174.51.190.142 | 5/10/10 04:54:51 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 72.229.127.64 | 5/10/10 07:48:36 PM | Hellbinders | Road Runner HoldCo LLC |
| 71.231.165.253 | 5/10/10 08:19:36 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 66.169.184.249 | 5/10/10 08:48:30 PM | Hellbinders | Charter Communications |
| 66.66.100.26 | 5/10/10 09:39:07 PM | Hellbinders | Road Runner HoldCo LLC |
| 24.30.14.61 | 5/11/10 12:06:39 AM | Hellbinders | Comcast Cable Communications Holdings, In |
| 71.226.222.204 | 5/11/10 12:10:27 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 70.146.232.51 | 5/11/10 12:11:08 AM | Hellbinders | BellSouth.net Inc. |
| 67.183.44.124 | 5/11/10 12:54:25 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.105.35.116 | 5/11/10 12:58:16 AM | Hellbinders | Cox Communications |
| 98.30.49.235 | 5/11/10 01:00:11 AM | Hellbinders | Road Runner HoldCo LLC |
| 98.247.244.170 | 5/11/10 01:31:57 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.181.156.83 | 5/11/10 01:36:22 AM | Hellbinders | Road Runner HoldCo LLC |
| 96.230.168.137 | 5/11/10 02:33:50 AM | Hellbinders | Verizon Internet Services Inc. |
| 76.83.98.40 | 5/11/10 02:43:45 AM | Hellbinders | Road Runner HoldCo LLC |
| 98.198.126.219 | 5/11/10 03:26:12 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.111.151.201 | 5/11/10 03:28:38 AM | Hellbinders | Verizon Internet Services Inc. |
| 69.255.200.215 | 5/11/10 04:04:52 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.113.150.196 | 5/11/10 04:05:39 AM | Hellbinders | Verizon Internet Services Inc. |
| 72.88.147.189 | 5/11/10 06:08:59 AM | Hellbinders | Verizon Internet Services Inc. |
| 71.194.176.140 | 5/11/10 11:15:11 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.97.129.135 | 5/11/10 04:19:05 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.206.117.143 | 5/11/10 11:35:36 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.252.42.12 | 5/12/10 12:01:59 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 74.235.179.190 | 5/12/10 12:21:10 AM | Hellbinders | BellSouth.net Inc. |
| 98.203.133.196 | 5/12/10 12:57:31 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 66.66.201.49 | 5/12/10 01:43:09 AM | Hellbinders | Road Runner HoldCo LLC |
| 69.135.177.249 | 5/12/10 02:13:30 AM | Hellbinders | Road Runner HoldCo LLC |
| 74.177.11.147 | 5/12/10 03:14:39 AM | Hellbinders | BellSouth.net Inc. |
| 98.250.187.239 | 5/12/10 04:23:22 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 67.240.179.253 | 5/12/10 04:52:04 AM | Hellbinders | Road Runner HoldCo LLC |
| 174.57.51.249 | 5/12/10 05:07:03 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 72.211.177.46 | 5/12/10 06:37:44 AM | Hellbinders | Cox Communications |
| 98.247.230.105 | 5/12/10 07:29:46 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 67.184.71.237 | 5/12/10 07:30:00 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.90.4.196 | 5/12/10 12:26:42 PM | Hellbinders | Charter Communications |
| 69.181.155.118 | 5/12/10 05:14:58 PM | Hellbinders | Comcast Cable Communications Holdings, In |
| 24.255.242.81 | 5/12/10 08:36:05 PM | Hellbinders | Cox Communications |
| 66.27.254.27 | 5/12/10 11:27:24 PM | Hellbinders | Road Runner HoldCo LLC |
| 66.168.209.127 | 5/12/10 11:44:57 PM | Hellbinders | Charter Communications |
| 71.8.230.141 | 5/13/10 12:01:07 AM | Hellbinders | Charter Communications |
| 68.58.20.184 | 5/13/10 12:17:47 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 72.226.125.129 | 5/13/10 12:38:37 AM | Hellbinders | Road Runner HoldCo LLC |
| 75.71.169.41 | 5/13/10 01:09:41 AM | Hellbinders | Comcast Cable Communications Holdings, In |
| 74.243.153.180 | 5/13/10 01:24:16 AM | Hellbinders | BellSouth.net Inc. |
| 76.116.49.124 | 5/13/10 01:37:51 AM | Hellbinders | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 24.190.21.55 | 5/13/10 01:50:18 AM | Hellbinders | Optimum Online (Cablevision Systems) |
| 173.88.18.186 | 5/13/10 03:48:45 AM | Hellbinders | Road Runner HoldCo LLC |
| 76.114.228.198 | 5/13/10 03:51:28 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.233.3.232 | 5/13/10 04:01:11 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 72.92.110.135 | 5/13/10 04:37:43 AM | Hellbinders | Verizon Internet Services Inc. |
| 96.228.14.17 | 5/13/10 04:54:55 AM | Hellbinders | Verizon Internet Services Inc. |
| 76.27.22.203 | 5/13/10 05:18:50 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.30.240.204 | 5/13/10 05:30:21 AM | Hellbinders | Road Runner HoldCo LLC |
| 68.58.152.80 | 5/13/10 06:23:25 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 67.8.3.244 | 5/13/10 08:20:51 AM | Hellbinders | Road Runner HoldCo LLC |
| 98.199.89.64 | 5/13/10 10:17:03 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.250.44.91 | 5/13/10 10:48:15 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 97.78.150.79 | 5/13/10 11:41:04 AM | Hellbinders | Road Runner HoldCo LLC |
| 74.251.37.193 | 5/13/10 12:10:36 PM | Hellbinders | BellSouth.net Inc. |
| 98.156.124.38 | 5/13/10 12:20:36 PM | Hellbinders | Road Runner HoldCo LLC |
| 70.189.239.229 | 5/13/10 12:26:35 PM | Hellbinders | Cox Communications |
| 67.174.81.229 | 5/13/10 03:03:16 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.136.96.78 | 5/13/10 04:05:36 PM | Hellbinders | Road Runner HoldCo LLC |
| 74.88.190.129 | 5/13/10 05:20:11 PM | Hellbinders | Optimum Online (Cablevision Systems) |
| 98.149.141.207 | 5/13/10 07:32:53 PM | Hellbinders | Road Runner HoldCo LLC |
| 68.33.52.237 | 5/13/10 08:16:29 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.42.173.149 | 5/13/10 08:42:10 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.223.246.253 | 5/13/10 09:26:45 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 72.200.181.135 | 5/13/10 10:03:28 PM | Hellbinders | Cox Communications |
| 98.213.254.183 | 5/14/10 12:12:17 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.112.144.200 | 5/14/10 12:12:19 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.30.6.14 | 5/14/10 12:12:20 AM | Hellbinders | Comcast Cable Communications Holdings, In |
| 174.52.68.47 | 5/14/10 12:12:22 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.112.73.77 | 5/14/10 12:14:11 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 66.191.1.254 | 5/14/10 12:15:52 AM | Hellbinders | Charter Communications |
| 98.212.61.17 | 5/14/10 12:19:04 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 66.56.176.69 | 5/14/10 12:57:58 AM | Hellbinders | Road Runner HoldCo LLC |
| 76.189.62.83 | 5/14/10 01:26:53 AM | Hellbinders | Road Runner HoldCo LLC |
| 96.36.151.68 | 5/14/10 01:42:59 AM | Hellbinders | Charter Communications |
| 24.16.254.57 | 5/14/10 03:42:32 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.252.225.194 | 5/14/10 06:06:06 AM | Hellbinders | Verizon Internet Services Inc. |
| 68.96.51.234 | 5/14/10 06:44:22 AM | Hellbinders | Cox Communications Inc. |
| 76.169.212.159 | 5/14/10 06:53:27 AM | Hellbinders | Road Runner HoldCo LLC |
| 65.25.201.91 | 5/14/10 08:42:19 AM | Hellbinders | Road Runner HoldCo LLC |
| 98.222.247.33 | 5/14/10 11:00:05 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 74.242.91.205 | 5/14/10 11:34:19 AM | Hellbinders | BellSouth.net Inc. |
| 24.26.235.26 | 5/14/10 03:42:41 PM | Hellbinders | Road Runner HoldCo LLC |
| 24.99.2.71 | 5/14/10 05:35:21 PM | Hellbinders | Comcast Cable Communications Holdings, In |
| 76.127.92.10 | 5/14/10 06:16:12 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 70.145.51.111 | 5/14/10 07:52:47 PM | Hellbinders | BellSouth.net Inc. |
| 68.187.15.224 | 5/14/10 09:25:00 PM | Hellbinders | Charter Communications |
| 76.112.190.142 | 5/14/10 09:48:36 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.189.223.230 | 5/14/10 11:20:43 PM | Hellbinders | Road Runner HoldCo LLC |
| 68.35.157.249 | 5/14/10 11:54:19 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.212.246.80 | 5/15/10 12:02:06 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 75.87.176.197 | 5/15/10 12:02:09 AM | Hellbinders | Road Runner HoldCo LLC |
| 68.119.3.90 | 5/15/10 12:02:19 AM | Hellbinders | Charter Communications |
| 65.190.183.2 | 5/15/10 12:24:56 AM | Hellbinders | Road Runner HoldCo LLC |
| 75.64.190.148 | 5/15/10 12:31:14 AM | Hellbinders | Comcast Cable Communications Holdings, In |
| 67.188.141.191 | 5/15/10 12:31:16 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 67.48.230.121 | 5/15/10 12:44:37 AM | Hellbinders | Road Runner HoldCo LLC |
| 71.207.69.139 | 5/15/10 12:45:16 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 70.173.236.90 | 5/15/10 12:53:33 AM | Hellbinders | Cox Communications |
| 70.127.201.29 | 5/15/10 01:12:28 AM | Hellbinders | Road Runner HoldCo LLC |
| 24.231.133.201 | 5/15/10 01:12:43 AM | Hellbinders | Charter Communications |
| 98.211.152.35 | 5/15/10 01:32:01 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.192.229.64 | 5/15/10 01:32:02 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.121.142.70 | 5/15/10 01:52:47 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.91.2.191 | 5/15/10 01:55:35 AM | Hellbinders | Road Runner HoldCo LLC |
| 98.228.184.144 | 5/15/10 02:07:13 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.207.141.155 | 5/15/10 02:08:26 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.30.193.102 | 5/15/10 02:50:51 AM | Hellbinders | Road Runner HoldCo LLC |

| | | | |
|---|---|---|---|
| 67.81.155.142 | 5/15/10 03:24:16 AM | Hellbinders | Optimum Online (Cablevision Systems) |
| 71.232.18.70 | 5/15/10 02:27:43 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 72.218.16.11 | 5/15/10 04:55:10 PM | Hellbinders | Cox Communications |
| 24.185.200.71 | 5/15/10 05:41:27 PM | Hellbinders | Optimum Online (Cablevision Systems) |
| 75.71.161.192 | 5/15/10 06:01:31 PM | Hellbinders | Comcast Cable Communications Holdings, In |
| 71.226.25.207 | 5/16/10 12:11:42 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.118.19.72 | 5/16/10 12:13:00 AM | Hellbinders | Comcast Cable Communications Holdings, In |
| 66.156.208.15 | 5/16/10 12:26:45 AM | Hellbinders | BellSouth.net Inc. |
| 67.187.207.223 | 5/16/10 01:05:52 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.119.29.16 | 5/16/10 01:26:20 AM | Hellbinders | Charter Communications |
| 75.131.229.155 | 5/16/10 01:28:32 AM | Hellbinders | Charter Communications |
| 98.249.161.246 | 5/16/10 05:47:30 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.98.65.251 | 5/16/10 06:16:18 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.86.196.233 | 5/16/10 08:23:15 AM | Hellbinders | Charter Communications |
| 74.79.185.195 | 5/16/10 03:34:21 PM | Hellbinders | Road Runner HoldCo LLC |
| 98.93.40.244 | 5/16/10 10:54:30 PM | Hellbinders | BellSouth.net Inc. |
| 98.211.78.15 | 5/16/10 11:16:19 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 96.10.59.114 | 5/17/10 12:07:40 AM | Hellbinders | Road Runner HoldCo LLC |
| 98.193.246.177 | 5/17/10 12:14:47 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 174.48.150.115 | 5/17/10 12:52:36 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 75.65.108.84 | 5/17/10 03:21:35 AM | Hellbinders | Comcast Cable Communications Holdings, In |
| 174.70.135.42 | 5/17/10 03:23:10 AM | Hellbinders | Cox Communications |
| 97.90.77.124 | 5/17/10 04:34:24 AM | Hellbinders | Charter Communications |
| 72.72.24.250 | 5/17/10 04:39:53 AM | Hellbinders | Verizon Internet Services Inc. |
| 70.169.16.125 | 5/17/10 05:41:32 AM | Hellbinders | Cox Communications |
| 70.189.57.92 | 5/17/10 06:33:11 AM | Hellbinders | Cox Communications |
| 24.59.199.228 | 5/17/10 04:07:11 PM | Hellbinders | Road Runner HoldCo LLC |
| 24.190.206.53 | 5/17/10 05:08:39 PM | Hellbinders | Optimum Online (Cablevision Systems) |
| 98.226.142.171 | 5/17/10 09:18:38 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.208.243.234 | 5/18/10 01:18:37 AM | Hellbinders | Road Runner HoldCo LLC |
| 24.63.151.146 | 5/18/10 01:21:25 AM | Hellbinders | Comcast Cable Communications Holdings, In |
| 71.87.119.227 | 5/18/10 07:16:36 PM | Hellbinders | Charter Communications |
| 24.94.83.152 | 5/18/10 08:20:52 PM | Hellbinders | Road Runner HoldCo LLC |
| 68.215.223.13 | 5/18/10 09:26:53 PM | Hellbinders | BellSouth.net Inc. |
| 69.143.198.97 | 5/19/10 12:03:41 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.98.65.117 | 5/19/10 12:07:35 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.238.238.51 | 5/19/10 01:09:56 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.160.10.134 | 5/19/10 01:14:49 AM | Hellbinders | Road Runner HoldCo LLC |
| 70.121.16.135 | 5/19/10 01:23:44 AM | Hellbinders | Road Runner HoldCo LLC |
| 98.209.229.69 | 5/19/10 01:31:50 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 70.104.235.80 | 5/19/10 02:53:41 AM | Hellbinders | Verizon Internet Services Inc. |
| 76.108.168.67 | 5/19/10 03:11:36 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.59.57.200 | 5/19/10 04:20:06 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 97.83.81.160 | 5/19/10 12:45:25 PM | Hellbinders | Charter Communications |
| 66.229.145.135 | 5/19/10 08:37:40 PM | Hellbinders | Comcast Cable Communications Holdings, In |
| 72.64.27.115 | 5/20/10 12:11:46 AM | Hellbinders | Verizon Internet Services Inc. |
| 98.250.91.62 | 5/20/10 01:41:01 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.230.242.169 | 5/20/10 01:59:51 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.252.158.94 | 5/20/10 03:53:31 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.131.200.20 | 5/20/10 04:47:25 AM | Hellbinders | Comcast Cable Communications Holdings, In |
| 75.133.170.19 | 5/20/10 08:44:12 AM | Hellbinders | Charter Communications |
| 98.222.202.96 | 5/20/10 03:47:58 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 69.254.162.194 | 5/20/10 05:58:02 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.87.123.102 | 5/21/10 09:35:43 AM | Hellbinders | Charter Communications |
| 24.209.52.138 | 5/21/10 09:36:15 AM | Hellbinders | Road Runner HoldCo LLC |
| 68.0.150.46 | 5/21/10 02:03:00 PM | Hellbinders | Cox Communications Inc. |
| 98.194.207.55 | 5/21/10 02:08:12 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 70.166.92.122 | 5/21/10 05:19:57 PM | Hellbinders | Cox Communications |
| 24.207.255.12 | 5/22/10 12:00:37 AM | Hellbinders | Charter Communications |
| 72.209.6.111 | 5/22/10 12:06:06 AM | Hellbinders | Cox Communications |
| 76.28.92.103 | 5/22/10 12:48:03 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.227.182.195 | 5/22/10 01:47:44 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 69.246.207.10 | 5/22/10 02:03:55 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.93.166.158 | 5/22/10 04:30:05 AM | Hellbinders | Road Runner HoldCo LLC |
| 24.130.234.28 | 5/22/10 05:36:57 AM | Hellbinders | Comcast Cable Communications Holdings, In |
| 98.196.179.164 | 5/22/10 06:18:01 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.204.6.163 | 5/22/10 03:55:36 PM | Hellbinders | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 71.229.111.139 | 5/22/10 11:11:50 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.188.237.162 | 5/23/10 01:03:53 AM | Hellbinders | Charter Communications |
| 65.29.77.93 | 5/23/10 01:34:24 AM | Hellbinders | Road Runner HoldCo LLC |
| 71.43.9.221 | 5/23/10 04:18:53 AM | Hellbinders | Road Runner HoldCo LLC |
| 24.184.199.148 | 5/23/10 06:27:26 AM | Hellbinders | Optimum Online (Cablevision Systems) |
| 68.58.81.31 | 5/23/10 11:48:46 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 151.197.28.149 | 5/24/10 12:37:56 AM | Hellbinders | Verizon Internet Services Inc. |
| 71.237.232.143 | 5/24/10 01:43:22 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.228.96.234 | 5/24/10 02:14:16 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 173.168.179.91 | 5/24/10 02:47:07 AM | Hellbinders | Road Runner HoldCo LLC |
| 68.174.21.36 | 5/24/10 02:47:10 AM | Hellbinders | Road Runner HoldCo LLC |
| 98.219.23.215 | 5/24/10 03:45:09 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 66.227.216.48 | 5/24/10 04:18:29 AM | Hellbinders | Charter Communications |
| 72.200.212.14 | 5/24/10 04:58:56 AM | Hellbinders | Cox Communications |
| 98.204.77.100 | 5/24/10 08:01:22 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 69.181.225.250 | 5/24/10 04:50:21 PM | Hellbinders | Comcast Cable Communications Holdings, In |
| 68.197.239.104 | 5/25/10 12:24:46 AM | Hellbinders | Optimum Online (Cablevision Systems) |
| 69.114.167.90 | 5/25/10 01:52:19 AM | Hellbinders | Optimum Online (Cablevision Systems) |
| 174.102.102.71 | 5/25/10 02:15:42 AM | Hellbinders | Road Runner HoldCo LLC |
| 75.138.59.148 | 5/25/10 10:30:03 AM | Hellbinders | Charter Communications |
| 98.226.44.235 | 5/26/10 12:24:48 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 74.170.5.157 | 5/26/10 12:55:55 AM | Hellbinders | BellSouth.net Inc. |
| 76.109.107.203 | 5/26/10 01:55:42 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.202.154.181 | 5/26/10 03:37:48 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.18.52.162 | 5/26/10 04:16:02 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.243.244.71 | 5/26/10 06:07:53 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 69.117.38.23 | 5/27/10 01:30:47 AM | Hellbinders | Optimum Online (Cablevision Systems) |
| 67.186.232.62 | 5/27/10 02:00:32 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.57.249.199 | 5/27/10 07:42:02 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.204.179.191 | 5/27/10 07:59:14 PM | Hellbinders | Road Runner HoldCo LLC |
| 98.254.254.78 | 5/28/10 12:01:32 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.153.197.96 | 5/28/10 02:13:44 AM | Hellbinders | BellSouth.net Inc. |
| 174.79.3.154 | 5/28/10 09:11:15 PM | Hellbinders | Cox Communications |
| 141.152.198.157 | 5/29/10 01:36:38 AM | Hellbinders | Verizon Internet Services Inc. |
| 174.56.149.18 | 5/29/10 03:34:09 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.94.230.81 | 5/29/10 03:49:50 AM | Hellbinders | Road Runner HoldCo LLC |
| 66.168.68.240 | 5/29/10 04:23:52 AM | Hellbinders | Charter Communications |
| 98.82.45.117 | 5/29/10 11:12:08 AM | Hellbinders | BellSouth.net Inc. |
| 69.125.43.183 | 5/29/10 06:34:02 PM | Hellbinders | Optimum Online (Cablevision Systems) |
| 68.108.213.152 | 5/29/10 08:22:09 PM | Hellbinders | Cox Communications Inc. |
| 98.100.195.130 | 5/30/10 01:25:04 AM | Hellbinders | Road Runner HoldCo LLC |
| 69.125.75.244 | 5/30/10 01:53:19 AM | Hellbinders | Optimum Online (Cablevision Systems) |
| 97.85.91.37 | 5/30/10 03:17:47 AM | Hellbinders | Charter Communications |
| 98.254.81.224 | 5/30/10 04:46:00 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.125.102.57 | 5/30/10 06:58:16 AM | Hellbinders | Comcast Cable Communications Holdings, In |
| 66.169.7.53 | 5/30/10 01:37:31 PM | Hellbinders | Charter Communications |
| 24.31.176.200 | 5/30/10 03:23:36 PM | Hellbinders | Road Runner HoldCo LLC |
| 97.84.175.182 | 5/30/10 04:33:05 PM | Hellbinders | Charter Communications |
| 70.173.39.58 | 5/30/10 10:48:42 PM | Hellbinders | Cox Communications |
| 24.166.235.130 | 5/31/10 12:06:49 AM | Hellbinders | Road Runner HoldCo LLC |
| 98.164.198.233 | 5/31/10 12:40:16 AM | Hellbinders | Cox Communications |
| 24.185.89.85 | 5/31/10 12:41:37 AM | Hellbinders | Optimum Online (Cablevision Systems) |
| 68.209.71.63 | 5/31/10 12:42:14 AM | Hellbinders | BellSouth.net Inc. |
| 65.31.252.241 | 5/31/10 02:05:40 AM | Hellbinders | Road Runner HoldCo LLC |
| 173.74.166.250 | 5/31/10 02:44:13 AM | Hellbinders | Verizon Internet Services Inc. |
| 24.184.33.204 | 5/31/10 04:01:41 AM | Hellbinders | Optimum Online (Cablevision Systems) |
| 72.91.204.124 | 5/31/10 04:56:59 AM | Hellbinders | Verizon Internet Services Inc. |
| 67.161.13.254 | 5/31/10 05:25:51 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.241.158.240 | 5/31/10 07:53:41 AM | Hellbinders | Charter Communications |
| 24.151.128.182 | 5/31/10 09:06:36 AM | Hellbinders | Charter Communications |
| 67.185.217.230 | 5/31/10 09:35:25 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 66.229.73.101 | 5/31/10 07:20:05 PM | Hellbinders | Comcast Cable Communications Holdings, In |
| 98.239.91.124 | 5/31/10 08:31:08 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.210.83.123 | 5/31/10 10:24:25 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.144.4.103 | 5/31/10 11:39:01 PM | Hellbinders | Road Runner HoldCo LLC |
| 76.29.248.244 | 5/31/10 11:53:45 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 69.254.216.150 | 6/1/10 12:02:57 AM | Hellbinders | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 98.209.39.18 | 6/1/10 12:19:14 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 72.66.200.132 | 6/1/10 01:38:48 AM | Hellbinders | Verizon Internet Services Inc. |
| 98.243.209.22 | 6/1/10 01:39:46 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 74.242.250.197 | 6/1/10 03:43:24 AM | Hellbinders | BellSouth.net Inc. |
| 75.138.201.225 | 6/1/10 03:43:41 AM | Hellbinders | Charter Communications |
| 75.74.236.88 | 6/1/10 06:44:59 AM | Hellbinders | Comcast Cable Communications Holdings, In |
| 67.185.130.138 | 6/1/10 11:18:51 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.112.219.26 | 6/1/10 01:34:47 PM | Hellbinders | Verizon Internet Services Inc. |
| 68.188.188.242 | 6/2/10 02:36:32 AM | Hellbinders | Charter Communications |
| 71.12.79.27 | 6/2/10 03:09:59 AM | Hellbinders | Charter Communications |
| 76.115.121.23 | 6/2/10 06:20:35 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.97.127.91 | 6/2/10 06:34:24 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 72.201.86.45 | 6/2/10 08:00:06 AM | Hellbinders | Cox Communications |
| 65.29.76.250 | 6/2/10 09:21:17 AM | Hellbinders | Road Runner HoldCo LLC |
| 69.115.218.179 | 6/2/10 05:13:28 PM | Hellbinders | Optimum Online (Cablevision Systems) |
| 67.160.62.78 | 6/2/10 05:21:27 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.209.188.164 | 6/2/10 07:00:47 PM | Hellbinders | Road Runner HoldCo LLC |
| 98.231.4.187 | 6/2/10 07:35:43 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.92.91.157 | 6/2/10 07:53:41 PM | Hellbinders | Road Runner HoldCo LLC |
| 204.210.185.66 | 6/2/10 08:38:01 PM | Hellbinders | Road Runner HoldCo LLC |
| 98.193.112.255 | 6/3/10 12:51:08 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 72.223.92.75 | 6/3/10 05:12:38 PM | Hellbinders | Cox Communications |
| 70.153.171.83 | 6/3/10 07:01:16 PM | Hellbinders | BellSouth.net Inc. |
| 67.182.28.95 | 6/3/10 07:48:08 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.91.109.248 | 6/4/10 04:20:52 AM | Hellbinders | Charter Communications |
| 71.123.132.249 | 6/4/10 01:13:06 PM | Hellbinders | Verizon Internet Services Inc. |
| 65.27.117.121 | 6/5/10 12:16:00 AM | Hellbinders | Road Runner HoldCo LLC |
| 68.185.68.92 | 6/5/10 01:17:47 AM | Hellbinders | Charter Communications |
| 69.254.66.161 | 6/5/10 03:15:26 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.116.99.122 | 6/5/10 07:15:01 AM | Hellbinders | Charter Communications |
| 24.242.57.14 | 6/5/10 07:42:36 AM | Hellbinders | Road Runner HoldCo LLC |
| 68.61.54.52 | 6/5/10 08:16:35 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.18.13.163 | 6/5/10 03:33:56 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.125.255.211 | 6/5/10 05:27:56 PM | Hellbinders | Verizon Internet Services Inc. |
| 68.175.97.76 | 6/5/10 07:11:52 PM | Hellbinders | Road Runner HoldCo LLC |
| 98.208.175.187 | 6/6/10 01:15:57 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 65.188.132.92 | 6/6/10 01:29:47 AM | Hellbinders | Road Runner HoldCo LLC |
| 76.121.111.231 | 6/6/10 02:14:52 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.32.233.188 | 6/6/10 02:57:45 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.45.165.136 | 6/6/10 07:33:11 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.93.98.253 | 6/6/10 09:35:56 AM | Hellbinders | Road Runner HoldCo LLC |
| 68.62.76.103 | 6/6/10 06:51:41 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 69.203.199.25 | 6/7/10 12:01:38 AM | Hellbinders | Road Runner HoldCo LLC |
| 68.0.219.73 | 6/7/10 12:59:40 AM | Hellbinders | Cox Communications Inc. |
| 70.172.193.76 | 6/7/10 01:01:31 AM | Hellbinders | Cox Communications |
| 75.190.186.144 | 6/7/10 02:25:07 AM | Hellbinders | Road Runner HoldCo LLC |
| 67.84.204.239 | 6/7/10 02:52:32 AM | Hellbinders | Optimum Online (Cablevision Systems) |
| 71.88.198.145 | 6/7/10 04:19:09 AM | Hellbinders | Charter Communications |
| 98.238.200.88 | 6/7/10 04:56:08 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 75.134.29.99 | 6/7/10 06:44:14 PM | Hellbinders | Charter Communications |
| 98.180.41.132 | 6/7/10 09:34:22 PM | Hellbinders | Cox Communications |
| 71.90.115.112 | 6/8/10 02:41:15 PM | Hellbinders | Charter Communications |
| 68.114.88.229 | 6/8/10 05:13:57 PM | Hellbinders | Charter Communications |
| 71.9.1.64 | 6/9/10 07:25:17 AM | Hellbinders | Charter Communications |
| 97.93.227.219 | 6/9/10 03:51:19 PM | Hellbinders | Charter Communications |
| 71.80.172.64 | 6/10/10 03:59:28 AM | Hellbinders | Charter Communications |
| 98.204.76.130 | 2/19/10 04:24:57 PM | Locator 2 | Comcast Cable Communications, Inc. |
| 67.183.204.41 | 2/19/10 09:39:15 PM | Locator 2 | Comcast Cable Communications, Inc. |
| 76.20.228.166 | 2/23/10 01:11:33 AM | Locator 2 | Comcast Cable Communications, Inc. |
| 76.122.27.174 | 2/23/10 04:51:31 PM | Locator 2 | Comcast Cable Communications, Inc. |
| 98.211.116.229 | 2/25/10 02:52:24 PM | Locator 2 | Comcast Cable Communications, Inc. |
| 98.228.68.223 | 2/27/10 09:29:00 PM | Locator 2 | Comcast Cable Communications, Inc. |
| 98.219.138.55 | 2/28/10 06:11:28 PM | Locator 2 | Comcast Cable Communications, Inc. |
| 67.177.76.64 | 3/2/10 12:04:38 AM | Locator 2 | Comcast Cable Communications, Inc. |
| 76.26.34.104 | 3/2/10 11:37:55 PM | Locator 2 | Comcast Cable Communications, Inc. |
| 76.29.125.250 | 3/4/10 03:22:06 AM | Locator 2 | Comcast Cable Communications, Inc. |
| 98.204.132.145 | 3/4/10 07:19:07 PM | Locator 2 | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 69.141.6.78 | 3/7/10 04:44:00 AM | Locator 2 | Comcast Cable Communications, Inc. |
| 76.101.173.87 | 3/13/10 02:17:45 PM | Locator 2 | Comcast Cable Communications, Inc. |
| 67.187.217.12 | 3/16/10 03:31:08 AM | Locator 2 | Comcast Cable Communications, Inc. |
| 69.141.173.230 | 3/22/10 10:56:47 AM | Locator 2 | Comcast Cable Communications, Inc. |
| 68.43.180.71 | 3/24/10 07:18:08 AM | Locator 2 | Comcast Cable Communications, Inc. |
| 98.216.191.167 | 3/26/10 12:02:04 AM | Locator 2 | Comcast Cable Communications, Inc. |
| 174.50.57.29 | 3/27/10 02:34:33 PM | Locator 2 | Comcast Cable Communications, Inc. |
| 71.207.254.5 | 3/28/10 01:22:47 AM | Locator 2 | Comcast Cable Communications, Inc. |
| 98.251.70.108 | 3/29/10 06:46:08 AM | Locator 2 | Comcast Cable Communications, Inc. |
| 68.80.10.7 | 3/31/10 12:04:12 AM | Locator 2 | Comcast Cable Communications, Inc. |
| 68.52.192.229 | 4/5/10 05:24:47 PM | Locator 2 | Comcast Cable Communications, Inc. |
| 76.123.160.111 | 4/6/10 02:56:38 AM | Locator 2 | Comcast Cable Communications, Inc. |
| 69.143.225.75 | 4/7/10 05:20:59 PM | Locator 2 | Comcast Cable Communications, Inc. |
| 67.162.250.48 | 4/22/10 01:47:30 AM | Locator 2 | Comcast Cable Communications, Inc. |
| 68.50.90.214 | 5/1/10 09:32:46 PM | Locator 2 | Comcast Cable Communications, Inc. |
| 174.53.3.133 | 5/4/10 01:45:34 AM | Locator 2 | Comcast Cable Communications, Inc. |
| 76.109.240.25 | 5/11/10 06:25:53 AM | Locator 2 | Comcast Cable Communications, Inc. |
| 98.203.210.249 | 5/30/10 06:28:26 AM | Locator 2 | Comcast Cable Communications, Inc. |
| 174.57.6.181 | 6/5/10 09:14:03 AM | Locator 2 | Comcast Cable Communications, Inc. |
| 72.205.218.28 | 4/9/10 02:38:26 PM | Numbers Game | Cox Communications |
| 24.196.27.161 | 4/9/10 02:38:56 PM | Numbers Game | Charter Communications |
| 74.184.242.193 | 4/9/10 02:39:21 PM | Numbers Game | BellSouth.net Inc. |
| 71.233.23.36 | 4/9/10 02:39:23 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.251.112.129 | 4/9/10 02:39:29 PM | Numbers Game | Verizon Internet Services Inc. |
| 24.252.66.49 | 4/9/10 02:39:40 PM | Numbers Game | Cox Communications |
| 24.193.51.246 | 4/9/10 02:39:41 PM | Numbers Game | Road Runner HoldCo LLC |
| 71.61.129.241 | 4/9/10 02:39:51 PM | Numbers Game | Comcast Cable Communications Holdings, In |
| 98.199.184.139 | 4/9/10 02:40:04 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 70.95.187.51 | 4/9/10 02:40:31 PM | Numbers Game | Road Runner HoldCo LLC |
| 68.36.161.173 | 4/9/10 02:40:34 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.102.28.214 | 4/9/10 02:41:20 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.228.124.119 | 4/9/10 02:42:34 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.186.253.53 | 4/9/10 02:43:09 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.166.58.137 | 4/9/10 02:44:08 PM | Numbers Game | Cox Communications |
| 76.118.243.123 | 4/9/10 02:45:22 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.207.218.177 | 4/9/10 02:45:30 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.88.123.14 | 4/9/10 02:45:31 PM | Numbers Game | Road Runner HoldCo LLC |
| 71.227.214.203 | 4/9/10 02:45:56 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.248.26.63 | 4/9/10 02:46:14 PM | Numbers Game | Road Runner HoldCo LLC |
| 76.17.232.148 | 4/9/10 02:46:37 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.61.223.209 | 4/9/10 02:48:44 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.35.126.230 | 4/9/10 02:53:18 PM | Numbers Game | BellSouth.net Inc. |
| 68.184.166.55 | 4/9/10 02:55:25 PM | Numbers Game | Charter Communications |
| 98.194.212.96 | 4/9/10 02:58:34 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 72.67.104.107 | 4/9/10 03:07:35 PM | Numbers Game | Verizon Internet Services Inc. |
| 71.197.51.191 | 4/9/10 03:10:30 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.66.102.56 | 4/9/10 03:10:39 PM | Numbers Game | Road Runner HoldCo LLC |
| 76.186.165.203 | 4/9/10 03:17:17 PM | Numbers Game | Road Runner HoldCo LLC |
| 174.58.221.165 | 4/9/10 03:33:13 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.113.197.220 | 4/9/10 03:34:29 PM | Numbers Game | Charter Communications |
| 76.127.88.173 | 4/9/10 03:36:31 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 72.70.24.238 | 4/9/10 03:37:48 PM | Numbers Game | Verizon Internet Services Inc. |
| 76.16.57.29 | 4/9/10 03:39:13 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 74.225.164.99 | 4/9/10 03:41:44 PM | Numbers Game | BellSouth.net Inc. |
| 72.94.58.108 | 4/9/10 03:43:15 PM | Numbers Game | Verizon Internet Services Inc. |
| 71.226.141.154 | 4/9/10 03:50:04 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.88.107.51 | 4/9/10 03:50:47 PM | Numbers Game | Road Runner HoldCo LLC |
| 174.49.214.28 | 4/9/10 03:50:51 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.9.215.96 | 4/9/10 03:55:24 PM | Numbers Game | Cox Communications Inc. |
| 98.71.110.238 | 4/9/10 04:07:45 PM | Numbers Game | BellSouth.net Inc. |
| 97.104.250.216 | 4/9/10 04:07:54 PM | Numbers Game | Road Runner HoldCo LLC |
| 76.121.11.237 | 4/9/10 04:16:47 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.112.61.71 | 4/9/10 04:30:43 PM | Numbers Game | Verizon Internet Services Inc. |
| 67.190.59.254 | 4/9/10 04:35:20 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.50.14.202 | 4/9/10 04:35:23 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.183.108.198 | 4/9/10 04:47:55 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.93.235.238 | 4/9/10 04:48:02 PM | Numbers Game | Road Runner HoldCo LLC |

| 71.172.77.245 | 4/9/10 05:08:42 PM | Numbers Game | Verizon Internet Services Inc. |
| 75.141.208.217 | 4/9/10 05:12:31 PM | Numbers Game | Charter Communications |
| 76.123.116.82 | 4/9/10 05:16:59 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 74.176.76.121 | 4/9/10 05:17:27 PM | Numbers Game | BellSouth.net Inc. |
| 71.230.177.52 | 4/9/10 05:17:35 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.217.26.104 | 4/9/10 05:17:41 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 69.115.116.1 | 4/9/10 05:17:50 PM | Numbers Game | Optimum Online (Cablevision Systems) |
| 68.54.83.24 | 4/9/10 05:17:59 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 75.70.254.202 | 4/9/10 05:40:41 PM | Numbers Game | Comcast Cable Communications Holdings, In |
| 76.29.29.48 | 4/9/10 05:47:55 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.80.82.40 | 4/9/10 05:57:15 PM | Numbers Game | Optimum Online (Cablevision Systems) |
| 75.132.168.58 | 4/9/10 06:02:08 PM | Numbers Game | Charter Communications |
| 70.110.79.214 | 4/9/10 06:03:27 PM | Numbers Game | Verizon Internet Services Inc. |
| 67.9.14.93 | 4/9/10 06:04:56 PM | Numbers Game | Road Runner HoldCo LLC |
| 68.58.115.42 | 4/9/10 06:18:47 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.8.196.102 | 4/9/10 06:25:10 PM | Numbers Game | Charter Communications |
| 98.209.200.248 | 4/9/10 06:26:06 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 66.74.95.46 | 4/9/10 06:37:17 PM | Numbers Game | Road Runner HoldCo LLC |
| 71.94.82.250 | 4/9/10 06:55:48 PM | Numbers Game | Charter Communications |
| 68.14.2.94 | 4/9/10 07:15:08 PM | Numbers Game | Cox Communications |
| 174.59.50.63 | 4/9/10 07:18:12 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.239.61.58 | 4/9/10 07:39:43 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.31.227.150 | 4/9/10 07:43:37 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 72.198.66.168 | 4/9/10 07:43:57 PM | Numbers Game | Cox Communications |
| 24.177.236.97 | 4/9/10 07:44:17 PM | Numbers Game | Charter Communications |
| 65.24.61.20 | 4/9/10 07:46:34 PM | Numbers Game | Road Runner HoldCo LLC |
| 71.164.106.73 | 4/9/10 08:04:01 PM | Numbers Game | Verizon Internet Services Inc. |
| 24.58.223.135 | 4/9/10 08:21:25 PM | Numbers Game | Road Runner HoldCo LLC |
| 76.99.51.210 | 4/9/10 08:24:58 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.19.229.8 | 4/9/10 08:26:45 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.91.64.138 | 4/9/10 08:27:09 PM | Numbers Game | Comcast Cable Communications Holdings, In |
| 98.209.172.36 | 4/9/10 08:32:16 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.188.68.143 | 4/9/10 08:33:28 PM | Numbers Game | Verizon Internet Services Inc. |
| 24.210.248.47 | 4/9/10 08:36:21 PM | Numbers Game | Road Runner HoldCo LLC |
| 68.81.225.242 | 4/9/10 08:39:08 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 74.75.203.87 | 4/9/10 08:39:13 PM | Numbers Game | Road Runner HoldCo LLC |
| 98.245.25.6 | 4/9/10 08:41:58 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 72.208.129.132 | 4/9/10 08:52:46 PM | Numbers Game | Cox Communications |
| 98.196.17.120 | 4/9/10 08:57:27 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 74.69.89.237 | 4/9/10 09:04:18 PM | Numbers Game | Road Runner HoldCo LLC |
| 98.254.163.8 | 4/9/10 09:08:08 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.203.230.240 | 4/9/10 09:11:04 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.48.1.221 | 4/9/10 09:13:32 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 70.125.4.62 | 4/9/10 09:50:36 PM | Numbers Game | Road Runner HoldCo LLC |
| 24.58.153.49 | 4/9/10 09:55:13 PM | Numbers Game | Road Runner HoldCo LLC |
| 65.191.173.180 | 4/9/10 10:02:29 PM | Numbers Game | Road Runner HoldCo LLC |
| 98.151.8.151 | 4/9/10 10:19:56 PM | Numbers Game | Road Runner HoldCo LLC |
| 69.124.10.34 | 4/9/10 10:23:20 PM | Numbers Game | Optimum Online (Cablevision Systems) |
| 76.99.214.115 | 4/9/10 10:33:53 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.62.55.8 | 4/9/10 10:38:16 PM | Numbers Game | Comcast Cable Communications Holdings, In |
| 65.184.224.167 | 4/9/10 10:39:43 PM | Numbers Game | Road Runner HoldCo LLC |
| 68.32.1.44 | 4/9/10 10:57:10 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 75.70.39.171 | 4/9/10 10:58:42 PM | Numbers Game | Comcast Cable Communications Holdings, In |
| 98.198.19.193 | 4/9/10 11:00:23 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 66.108.20.66 | 4/9/10 11:06:26 PM | Numbers Game | Road Runner HoldCo LLC |
| 76.16.82.227 | 4/9/10 11:11:35 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 69.116.20.136 | 4/9/10 11:16:24 PM | Numbers Game | Optimum Online (Cablevision Systems) |
| 24.185.181.165 | 4/9/10 11:43:46 PM | Numbers Game | Optimum Online (Cablevision Systems) |
| 68.61.8.5 | 4/9/10 11:48:20 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 97.94.188.45 | 4/9/10 11:48:22 PM | Numbers Game | Charter Communications |
| 24.33.68.109 | 4/9/10 11:58:49 PM | Numbers Game | Road Runner HoldCo LLC |
| 76.103.253.122 | 4/10/10 12:00:14 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.163.73.74 | 4/10/10 12:00:24 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.229.108.166 | 4/10/10 12:00:26 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.148.65.90 | 4/10/10 12:02:50 AM | Numbers Game | Road Runner HoldCo LLC |
| 24.58.141.219 | 4/10/10 12:04:30 AM | Numbers Game | Road Runner HoldCo LLC |
| 97.88.177.121 | 4/10/10 12:04:55 AM | Numbers Game | Charter Communications |

| | | | |
|---|---|---|---|
| 24.166.42.207 | 4/10/10 12:06:05 AM | Numbers Game | Road Runner HoldCo LLC |
| 76.105.240.82 | 4/10/10 12:10:05 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.162.81.98 | 4/10/10 12:11:43 AM | Numbers Game | Verizon Internet Services Inc. |
| 72.201.130.109 | 4/10/10 12:12:10 AM | Numbers Game | Cox Communications |
| 76.112.182.103 | 4/10/10 12:12:22 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.193.236.32 | 4/10/10 12:14:49 AM | Numbers Game | Road Runner HoldCo LLC |
| 66.30.168.41 | 4/10/10 12:16:08 AM | Numbers Game | Comcast Cable Communications Holdings, In |
| 66.74.161.70 | 4/10/10 12:17:34 AM | Numbers Game | Road Runner HoldCo LLC |
| 72.207.17.57 | 4/10/10 12:17:59 AM | Numbers Game | Cox Communications |
| 70.172.255.97 | 4/10/10 12:18:53 AM | Numbers Game | Cox Communications |
| 98.24.34.148 | 4/10/10 12:19:09 AM | Numbers Game | Road Runner HoldCo LLC |
| 98.231.120.154 | 4/10/10 12:19:18 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.21.47.2 | 4/10/10 12:19:19 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 75.128.225.235 | 4/10/10 12:20:03 AM | Numbers Game | Charter Communications |
| 174.101.94.191 | 4/10/10 12:20:46 AM | Numbers Game | Road Runner HoldCo LLC |
| 72.190.78.149 | 4/10/10 12:22:06 AM | Numbers Game | Road Runner HoldCo LLC |
| 65.24.240.55 | 4/10/10 12:22:27 AM | Numbers Game | Road Runner HoldCo LLC |
| 68.14.143.11 | 4/10/10 12:23:09 AM | Numbers Game | Cox Communications Inc. |
| 74.79.185.219 | 4/10/10 12:25:45 AM | Numbers Game | Road Runner HoldCo LLC |
| 68.59.168.202 | 4/10/10 12:28:31 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.49.137.71 | 4/10/10 12:30:21 AM | Numbers Game | Road Runner HoldCo LLC |
| 24.28.12.87 | 4/10/10 12:39:37 AM | Numbers Game | Road Runner HoldCo LLC |
| 65.191.122.123 | 4/10/10 12:46:37 AM | Numbers Game | Road Runner HoldCo LLC |
| 66.191.169.201 | 4/10/10 12:47:01 AM | Numbers Game | Charter Communications |
| 74.71.15.72 | 4/10/10 12:47:49 AM | Numbers Game | Road Runner HoldCo LLC |
| 71.203.77.128 | 4/10/10 12:49:27 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.175.204.76 | 4/10/10 12:49:28 AM | Numbers Game | Road Runner HoldCo LLC |
| 98.252.212.37 | 4/10/10 12:50:07 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.209.179.169 | 4/10/10 12:55:50 AM | Numbers Game | Road Runner HoldCo LLC |
| 70.60.214.28 | 4/10/10 12:58:30 AM | Numbers Game | Road Runner HoldCo LLC |
| 72.186.80.158 | 4/10/10 12:58:50 AM | Numbers Game | Road Runner HoldCo LLC |
| 24.190.73.165 | 4/10/10 12:59:19 AM | Numbers Game | Optimum Online (Cablevision Systems) |
| 68.62.3.248 | 4/10/10 01:01:44 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.207.147.174 | 4/10/10 01:01:49 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.114.110.132 | 4/10/10 01:03:08 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 74.240.3.75 | 4/10/10 01:06:16 AM | Numbers Game | BellSouth.net Inc. |
| 97.102.160.203 | 4/10/10 01:09:20 AM | Numbers Game | Road Runner HoldCo LLC |
| 68.2.124.109 | 4/10/10 01:09:43 AM | Numbers Game | Cox Communications Inc. |
| 68.11.157.93 | 4/10/10 01:09:47 AM | Numbers Game | Cox Communications |
| 96.254.77.201 | 4/10/10 01:26:54 AM | Numbers Game | Verizon Internet Services Inc. |
| 98.238.206.100 | 4/10/10 01:28:38 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.89.5.126 | 4/10/10 01:28:44 AM | Numbers Game | BellSouth.net Inc. |
| 74.190.250.17 | 4/10/10 01:38:42 AM | Numbers Game | BellSouth.net Inc. |
| 76.174.110.133 | 4/10/10 01:42:24 AM | Numbers Game | Road Runner HoldCo LLC |
| 98.212.245.197 | 4/10/10 01:44:03 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.130.38.115 | 4/10/10 01:59:51 AM | Numbers Game | Comcast Cable Communications Holdings, In |
| 68.159.226.14 | 4/10/10 02:06:20 AM | Numbers Game | BellSouth.net Inc. |
| 24.91.146.169 | 4/10/10 02:08:50 AM | Numbers Game | Comcast Cable Communications Holdings, In |
| 98.228.242.68 | 4/10/10 02:09:38 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.187.9.81 | 4/10/10 02:11:49 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 174.48.235.151 | 4/10/10 02:16:33 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 74.69.119.167 | 4/10/10 02:16:57 AM | Numbers Game | Road Runner HoldCo LLC |
| 98.176.114.58 | 4/10/10 02:17:49 AM | Numbers Game | Cox Communications |
| 68.198.30.241 | 4/10/10 02:19:34 AM | Numbers Game | Optimum Online (Cablevision Systems) |
| 68.35.165.150 | 4/10/10 02:21:51 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 65.29.75.60 | 4/10/10 02:30:05 AM | Numbers Game | Road Runner HoldCo LLC |
| 66.191.233.79 | 4/10/10 02:39:04 AM | Numbers Game | Charter Communications |
| 76.88.38.145 | 4/10/10 02:42:11 AM | Numbers Game | Road Runner HoldCo LLC |
| 98.240.147.142 | 4/10/10 02:46:46 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.31.164.190 | 4/10/10 02:47:28 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.209.226.90 | 4/10/10 02:48:13 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.225.227.124 | 4/10/10 02:48:19 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 75.129.147.167 | 4/10/10 02:50:02 AM | Numbers Game | Charter Communications |
| 173.49.27.54 | 4/10/10 02:53:43 AM | Numbers Game | Verizon Internet Services Inc. |
| 97.78.57.48 | 4/10/10 02:56:39 AM | Numbers Game | Road Runner HoldCo LLC |
| 66.27.159.20 | 4/10/10 03:00:28 AM | Numbers Game | Road Runner HoldCo LLC |
| 24.16.56.141 | 4/10/10 03:06:12 AM | Numbers Game | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 71.72.99.42 | 4/10/10 03:09:29 AM | Numbers Game | Road Runner HoldCo LLC |
| 76.184.120.250 | 4/10/10 03:09:43 AM | Numbers Game | Road Runner HoldCo LLC |
| 97.96.1.78 | 4/10/10 03:09:58 AM | Numbers Game | Road Runner HoldCo LLC |
| 98.228.129.17 | 4/10/10 03:15:54 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 75.85.17.45 | 4/10/10 03:21:02 AM | Numbers Game | Road Runner HoldCo LLC |
| 96.246.247.15 | 4/10/10 03:21:06 AM | Numbers Game | Verizon Internet Services Inc. |
| 96.251.34.165 | 4/10/10 03:23:07 AM | Numbers Game | Verizon Internet Services Inc. |
| 75.66.138.88 | 4/10/10 03:23:39 AM | Numbers Game | Comcast Cable Communications Holdings, In |
| 65.25.155.178 | 4/10/10 03:23:44 AM | Numbers Game | Road Runner HoldCo LLC |
| 72.79.89.131 | 4/10/10 03:24:57 AM | Numbers Game | Verizon Internet Services Inc. |
| 69.255.222.168 | 4/10/10 03:25:34 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 74.162.68.114 | 4/10/10 03:29:09 AM | Numbers Game | BellSouth.net Inc. |
| 68.47.113.220 | 4/10/10 03:30:17 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 174.48.235.227 | 4/10/10 03:36:07 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 174.100.209.98 | 4/10/10 03:38:33 AM | Numbers Game | Road Runner HoldCo LLC |
| 74.177.147.148 | 4/10/10 03:50:27 AM | Numbers Game | BellSouth.net Inc. |
| 68.194.47.148 | 4/10/10 03:52:29 AM | Numbers Game | Optimum Online (Cablevision Systems) |
| 98.237.32.65 | 4/10/10 03:59:16 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 65.184.249.141 | 4/10/10 04:00:36 AM | Numbers Game | Road Runner HoldCo LLC |
| 98.155.254.174 | 4/10/10 04:03:22 AM | Numbers Game | Road Runner HoldCo LLC |
| 24.191.88.94 | 4/10/10 04:23:43 AM | Numbers Game | Optimum Online (Cablevision Systems) |
| 75.64.156.154 | 4/10/10 04:23:49 AM | Numbers Game | Comcast Cable Communications Holdings, In |
| 72.208.22.35 | 4/10/10 04:23:57 AM | Numbers Game | Cox Communications |
| 76.21.32.208 | 4/10/10 04:27:23 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.103.203.31 | 4/10/10 04:27:52 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.171.222.74 | 4/10/10 04:28:19 AM | Numbers Game | Road Runner HoldCo LLC |
| 68.106.57.35 | 4/10/10 04:28:36 AM | Numbers Game | Cox Communications |
| 98.192.92.169 | 4/10/10 04:32:25 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 70.174.124.205 | 4/10/10 04:33:59 AM | Numbers Game | Cox Communications |
| 98.215.105.244 | 4/10/10 04:36:48 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 97.82.22.152 | 4/10/10 04:39:36 AM | Numbers Game | Charter Communications |
| 69.133.83.5 | 4/10/10 04:46:55 AM | Numbers Game | Road Runner HoldCo LLC |
| 75.187.240.145 | 4/10/10 04:48:26 AM | Numbers Game | Road Runner HoldCo LLC |
| 74.235.183.150 | 4/10/10 05:00:03 AM | Numbers Game | BellSouth.net Inc. |
| 98.176.191.112 | 4/10/10 05:03:31 AM | Numbers Game | Cox Communications |
| 98.238.189.78 | 4/10/10 05:08:49 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.93.82.123 | 4/10/10 05:10:23 AM | Numbers Game | BellSouth.net Inc. |
| 24.94.38.97 | 4/10/10 05:11:05 AM | Numbers Game | Road Runner HoldCo LLC |
| 76.110.75.255 | 4/10/10 05:14:48 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 65.32.74.64 | 4/10/10 05:17:03 AM | Numbers Game | Road Runner HoldCo LLC |
| 72.193.197.140 | 4/10/10 05:22:40 AM | Numbers Game | Cox Communications |
| 74.76.22.131 | 4/10/10 05:25:47 AM | Numbers Game | Road Runner HoldCo LLC |
| 67.81.51.223 | 4/10/10 05:27:02 AM | Numbers Game | Optimum Online (Cablevision Systems) |
| 76.184.56.65 | 4/10/10 05:29:17 AM | Numbers Game | Road Runner HoldCo LLC |
| 98.213.186.121 | 4/10/10 05:57:12 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.126.131.223 | 4/10/10 06:01:24 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 70.104.136.113 | 4/10/10 06:03:44 AM | Numbers Game | Verizon Internet Services Inc. |
| 70.153.176.41 | 4/10/10 06:07:17 AM | Numbers Game | BellSouth.net Inc. |
| 68.81.32.177 | 4/10/10 06:10:29 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.175.253.145 | 4/10/10 06:10:37 AM | Numbers Game | Road Runner HoldCo LLC |
| 68.53.140.127 | 4/10/10 06:13:43 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.203.72.208 | 4/10/10 06:15:37 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.91.228.25 | 4/10/10 06:15:49 AM | Numbers Game | Road Runner HoldCo LLC |
| 68.0.37.34 | 4/10/10 06:23:50 AM | Numbers Game | Cox Communications Inc. |
| 71.234.130.148 | 4/10/10 06:23:59 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.105.172.155 | 4/10/10 06:29:53 AM | Numbers Game | Verizon Internet Services Inc. |
| 71.234.21.164 | 4/10/10 06:41:22 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.51.33.27 | 4/10/10 06:45:12 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 66.229.110.4 | 4/10/10 06:51:36 AM | Numbers Game | Comcast Cable Communications Holdings, In |
| 70.161.97.144 | 4/10/10 06:52:35 AM | Numbers Game | Cox Communications Inc. |
| 68.52.180.180 | 4/10/10 07:00:42 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.104.154.75 | 4/10/10 07:05:14 AM | Numbers Game | Cox Communications Inc. |
| 68.11.22.237 | 4/10/10 07:05:23 AM | Numbers Game | Cox Communications |
| 76.104.108.19 | 4/10/10 07:05:49 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.181.14.225 | 4/10/10 07:07:19 AM | Numbers Game | Charter Communications |
| 174.100.152.184 | 4/10/10 07:08:47 AM | Numbers Game | Road Runner HoldCo LLC |
| 67.167.145.167 | 4/10/10 07:12:09 AM | Numbers Game | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 24.61.4.110 | 4/10/10 07:12:21 AM | Numbers Game | Comcast Cable Communications Holdings, In |
| 72.74.104.126 | 4/10/10 07:17:34 AM | Numbers Game | Verizon Internet Services Inc. |
| 76.127.250.226 | 4/10/10 07:22:31 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 72.194.210.186 | 4/10/10 07:23:03 AM | Numbers Game | Cox Communications |
| 98.144.8.195 | 4/10/10 07:40:10 AM | Numbers Game | Road Runner HoldCo LLC |
| 65.35.91.174 | 4/10/10 07:41:16 AM | Numbers Game | Road Runner HoldCo LLC |
| 174.49.185.235 | 4/10/10 07:43:40 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 70.173.254.219 | 4/10/10 07:52:13 AM | Numbers Game | Cox Communications |
| 71.206.117.187 | 4/10/10 07:55:27 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.25.238.41 | 4/10/10 08:09:55 AM | Numbers Game | Road Runner HoldCo LLC |
| 174.100.172.237 | 4/10/10 08:10:28 AM | Numbers Game | Road Runner HoldCo LLC |
| 98.64.116.77 | 4/10/10 08:41:24 AM | Numbers Game | BellSouth.net Inc. |
| 68.111.253.125 | 4/10/10 09:06:30 AM | Numbers Game | Cox Communications |
| 74.176.60.99 | 4/10/10 09:22:09 AM | Numbers Game | BellSouth.net Inc. |
| 98.243.253.100 | 4/10/10 09:23:07 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.83.139.84 | 4/10/10 09:23:27 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.197.169.162 | 4/10/10 09:23:46 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 75.181.171.174 | 4/10/10 09:26:55 AM | Numbers Game | Road Runner HoldCo LLC |
| 68.119.24.70 | 4/10/10 09:37:54 AM | Numbers Game | Charter Communications |
| 68.187.45.97 | 4/10/10 10:10:24 AM | Numbers Game | Charter Communications |
| 76.109.176.115 | 4/10/10 10:02:44 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.231.1.184 | 4/10/10 10:04:52 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.163.83.162 | 4/10/10 10:05:11 PM | Numbers Game | Road Runner HoldCo LLC |
| 66.156.82.154 | 4/10/10 10:05:54 PM | Numbers Game | BellSouth.net Inc. |
| 71.227.115.98 | 4/10/10 10:07:41 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.183.28.164 | 4/10/10 10:08:46 PM | Numbers Game | Cox Communications |
| 97.94.236.162 | 4/10/10 10:22:15 PM | Numbers Game | Charter Communications |
| 24.90.205.87 | 4/10/10 10:22:50 PM | Numbers Game | Road Runner HoldCo LLC |
| 24.11.229.150 | 4/10/10 10:32:42 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.20.47.37 | 4/10/10 10:36:16 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 66.215.167.216 | 4/10/10 10:46:02 PM | Numbers Game | Charter Communications |
| 71.8.81.170 | 4/10/10 10:56:31 PM | Numbers Game | Charter Communications |
| 72.148.91.198 | 4/10/10 11:07:36 PM | Numbers Game | BellSouth.net Inc. |
| 67.84.252.49 | 4/10/10 11:14:58 PM | Numbers Game | Optimum Online (Cablevision Systems) |
| 76.183.45.29 | 4/10/10 11:40:47 PM | Numbers Game | Road Runner HoldCo LLC |
| 68.9.200.201 | 4/11/10 12:05:11 AM | Numbers Game | Cox Communications Inc. |
| 76.24.25.99 | 4/11/10 12:08:00 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.147.127.198 | 4/11/10 12:08:57 AM | Numbers Game | Comcast Cable Communications Holdings, In |
| 173.172.51.194 | 4/11/10 12:14:39 AM | Numbers Game | Road Runner HoldCo LLC |
| 96.228.88.39 | 4/11/10 12:15:11 AM | Numbers Game | Verizon Internet Services Inc. |
| 67.163.12.247 | 4/11/10 12:16:19 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.225.197.73 | 4/11/10 12:26:52 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 74.69.33.64 | 4/11/10 12:28:36 AM | Numbers Game | Road Runner HoldCo LLC |
| 71.231.129.54 | 4/11/10 12:36:03 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.212.185.38 | 4/11/10 12:36:05 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.110.63.187 | 4/11/10 12:42:33 AM | Numbers Game | Verizon Internet Services Inc. |
| 68.7.105.200 | 4/11/10 12:45:18 AM | Numbers Game | Cox Communications Inc. |
| 68.192.39.187 | 4/11/10 12:46:56 AM | Numbers Game | Optimum Online (Cablevision Systems) |
| 65.96.107.159 | 4/11/10 12:48:20 AM | Numbers Game | Comcast Cable Communications Holdings, In |
| 69.254.250.95 | 4/11/10 12:52:56 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.8.108.155 | 4/11/10 12:55:27 AM | Numbers Game | Cox Communications Inc. |
| 97.85.159.137 | 4/11/10 12:58:14 AM | Numbers Game | Charter Communications |
| 76.79.96.216 | 4/11/10 01:04:07 AM | Numbers Game | Road Runner HoldCo LLC |
| 75.73.169.57 | 4/11/10 01:04:55 AM | Numbers Game | Comcast Cable Communications Holdings, In |
| 98.236.14.107 | 4/11/10 01:06:53 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.122.13.109 | 4/11/10 01:09:00 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.56.143.200 | 4/11/10 01:11:20 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.24.104.114 | 4/11/10 01:11:27 AM | Numbers Game | Road Runner HoldCo LLC |
| 24.47.110.206 | 4/11/10 01:16:15 AM | Numbers Game | Optimum Online (Cablevision Systems) |
| 76.19.205.55 | 4/11/10 01:24:08 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 70.94.56.172 | 4/11/10 01:25:57 AM | Numbers Game | Road Runner HoldCo LLC |
| 71.166.6.253 | 4/11/10 01:29:28 AM | Numbers Game | Verizon Internet Services Inc. |
| 68.104.209.157 | 4/11/10 01:29:56 AM | Numbers Game | Cox Communications Inc. |
| 24.213.5.7 | 4/11/10 01:32:40 AM | Numbers Game | Charter Communications |
| 97.96.62.43 | 4/11/10 01:39:25 AM | Numbers Game | Road Runner HoldCo LLC |
| 66.176.24.245 | 4/11/10 01:44:32 AM | Numbers Game | Comcast Cable Communications Holdings, In |
| 76.31.85.176 | 4/11/10 01:51:52 AM | Numbers Game | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 71.255.61.146 | 4/11/10 01:53:40 AM | Numbers Game | Verizon Internet Services Inc. |
| 69.180.104.40 | 4/11/10 02:00:10 AM | Numbers Game | Comcast Cable Communications Holdings, In |
| 68.200.200.247 | 4/11/10 02:05:32 AM | Numbers Game | Road Runner HoldCo LLC |
| 173.78.27.252 | 4/11/10 02:08:28 AM | Numbers Game | Verizon Internet Services Inc. |
| 68.58.150.39 | 4/11/10 02:09:45 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.98.186.5 | 4/11/10 02:16:06 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 75.139.142.77 | 4/11/10 02:21:04 AM | Numbers Game | Charter Communications |
| 71.175.233.113 | 4/11/10 02:34:38 AM | Numbers Game | Verizon Internet Services Inc. |
| 96.225.238.216 | 4/11/10 02:48:29 AM | Numbers Game | Verizon Internet Services Inc. |
| 75.74.132.137 | 4/11/10 03:01:16 AM | Numbers Game | Comcast Cable Communications Holdings, In |
| 72.200.53.151 | 4/11/10 03:03:03 AM | Numbers Game | Cox Communications |
| 76.177.111.199 | 4/11/10 03:07:43 AM | Numbers Game | Road Runner HoldCo LLC |
| 96.11.238.226 | 4/11/10 03:11:16 AM | Numbers Game | Road Runner HoldCo LLC |
| 76.16.25.34 | 4/11/10 03:25:22 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 72.181.198.135 | 4/11/10 03:54:56 AM | Numbers Game | Road Runner HoldCo LLC |
| 24.188.85.162 | 4/11/10 03:57:55 AM | Numbers Game | Optimum Online (Cablevision Systems) |
| 24.99.180.11 | 4/11/10 04:00:02 AM | Numbers Game | Comcast Cable Communications Holdings, In |
| 72.199.99.237 | 4/11/10 04:00:57 AM | Numbers Game | Cox Communications |
| 75.66.114.251 | 4/11/10 04:04:51 AM | Numbers Game | Comcast Cable Communications Holdings, In |
| 76.179.144.215 | 4/11/10 04:07:54 AM | Numbers Game | Road Runner HoldCo LLC |
| 98.247.95.38 | 4/11/10 04:32:46 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.185.245.212 | 4/11/10 04:33:03 AM | Numbers Game | Charter Communications |
| 71.40.204.30 | 4/11/10 04:35:30 AM | Numbers Game | Road Runner HoldCo LLC |
| 72.95.6.41 | 4/11/10 04:48:15 AM | Numbers Game | Verizon Internet Services Inc. |
| 68.102.218.188 | 4/11/10 04:49:40 AM | Numbers Game | Cox Communications Inc. |
| 68.188.235.227 | 4/11/10 04:54:10 AM | Numbers Game | Charter Communications |
| 96.232.2.192 | 4/11/10 05:03:49 AM | Numbers Game | Verizon Internet Services Inc. |
| 173.65.120.96 | 4/11/10 05:04:20 AM | Numbers Game | Verizon Internet Services Inc. |
| 68.55.181.26 | 4/11/10 05:12:47 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.195.60.84 | 4/11/10 05:27:38 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.19.19.93 | 4/11/10 05:29:11 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.175.64.222 | 4/11/10 05:58:09 AM | Numbers Game | Road Runner HoldCo LLC |
| 71.229.16.202 | 4/11/10 06:04:58 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.238.152.28 | 4/11/10 06:13:12 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.90.83.165 | 4/11/10 06:19:50 AM | Numbers Game | Road Runner HoldCo LLC |
| 68.212.230.202 | 4/11/10 06:21:50 AM | Numbers Game | BellSouth.net Inc. |
| 76.105.86.147 | 4/11/10 06:28:07 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 96.32.184.54 | 4/11/10 06:33:04 AM | Numbers Game | Charter Communications |
| 24.193.232.229 | 4/11/10 06:41:07 AM | Numbers Game | Road Runner HoldCo LLC |
| 76.20.112.166 | 4/11/10 06:55:55 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.188.235.43 | 4/11/10 08:10:55 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.103.58.78 | 4/11/10 09:13:22 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 66.56.147.104 | 4/11/10 09:18:00 AM | Numbers Game | Road Runner HoldCo LLC |
| 68.189.226.111 | 4/11/10 10:12:48 AM | Numbers Game | Charter Communications |
| 71.88.200.49 | 4/11/10 10:15:14 AM | Numbers Game | Charter Communications |
| 76.181.249.100 | 4/11/10 10:22:38 AM | Numbers Game | Road Runner HoldCo LLC |
| 174.53.65.95 | 4/11/10 11:34:40 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 173.169.30.214 | 4/11/10 11:49:53 AM | Numbers Game | Road Runner HoldCo LLC |
| 98.179.178.167 | 4/11/10 11:58:41 AM | Numbers Game | Cox Communications |
| 98.217.45.52 | 4/11/10 12:54:18 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 74.66.94.112 | 4/11/10 12:57:57 PM | Numbers Game | Road Runner HoldCo LLC |
| 67.186.31.72 | 4/11/10 03:17:39 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.23.66.51 | 4/11/10 03:25:58 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.166.168.79 | 4/11/10 03:51:56 PM | Numbers Game | Road Runner HoldCo LLC |
| 66.177.130.168 | 4/11/10 04:08:59 PM | Numbers Game | Comcast Cable Communications Holdings, In |
| 24.168.43.109 | 4/11/10 04:47:02 PM | Numbers Game | Road Runner HoldCo LLC |
| 72.200.186.90 | 4/11/10 05:09:32 PM | Numbers Game | Cox Communications |
| 71.233.32.154 | 4/11/10 06:29:18 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 173.89.95.44 | 4/11/10 06:56:01 PM | Numbers Game | Road Runner HoldCo LLC |
| 98.198.105.9 | 4/11/10 07:04:13 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 96.32.67.211 | 4/11/10 07:31:01 PM | Numbers Game | Charter Communications |
| 71.194.77.223 | 4/11/10 07:47:25 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 97.82.241.246 | 4/11/10 07:53:47 PM | Numbers Game | Charter Communications |
| 76.182.216.26 | 4/11/10 07:56:00 PM | Numbers Game | Road Runner HoldCo LLC |
| 69.244.25.2 | 4/11/10 08:08:14 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.25.44.104 | 4/11/10 08:31:29 PM | Numbers Game | Road Runner HoldCo LLC |
| 76.92.202.149 | 4/11/10 08:40:29 PM | Numbers Game | Road Runner HoldCo LLC |

| | | | |
|---|---|---|---|
| 76.127.206.98 | 4/11/10 08:45:28 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 174.51.33.5 | 4/11/10 09:08:39 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.59.97.81 | 4/11/10 09:12:12 PM | Numbers Game | Road Runner HoldCo LLC |
| 76.18.41.101 | 4/11/10 09:26:56 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.253.242.246 | 4/11/10 09:31:28 PM | Numbers Game | Cox Communications |
| 75.65.210.219 | 4/12/10 06:10:01 AM | Numbers Game | Comcast Cable Communications Holdings, In |
| 71.228.90.19 | 4/12/10 06:13:53 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 173.65.85.151 | 4/12/10 06:20:23 AM | Numbers Game | Verizon Internet Services Inc. |
| 24.173.108.170 | 4/12/10 06:25:16 AM | Numbers Game | Road Runner HoldCo LLC |
| 24.56.34.43 | 4/12/10 06:25:58 AM | Numbers Game | Cox Communications |
| 69.126.170.94 | 4/12/10 06:26:41 AM | Numbers Game | Optimum Online (Cablevision Systems) |
| 76.121.75.252 | 4/12/10 06:35:04 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.163.16.201 | 4/12/10 06:46:55 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 66.56.43.25 | 4/12/10 07:27:08 AM | Numbers Game | Comcast Cable Communications Holdings, In |
| 76.173.106.52 | 4/12/10 08:17:01 AM | Numbers Game | Road Runner HoldCo LLC |
| 98.227.65.119 | 4/12/10 08:27:27 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 66.57.224.154 | 4/12/10 08:36:58 AM | Numbers Game | Road Runner HoldCo LLC |
| 75.82.153.161 | 4/12/10 09:17:17 AM | Numbers Game | Road Runner HoldCo LLC |
| 76.176.113.122 | 4/12/10 09:17:17 AM | Numbers Game | Road Runner HoldCo LLC |
| 71.231.114.78 | 4/12/10 09:25:33 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 74.241.153.198 | 4/12/10 09:31:46 AM | Numbers Game | BellSouth.net Inc. |
| 68.33.136.149 | 4/12/10 09:36:58 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 173.168.44.23 | 4/12/10 09:42:24 AM | Numbers Game | Road Runner HoldCo LLC |
| 72.218.202.126 | 4/12/10 09:42:28 AM | Numbers Game | Cox Communications |
| 97.101.203.243 | 4/12/10 09:43:24 AM | Numbers Game | Road Runner HoldCo LLC |
| 76.20.40.82 | 4/12/10 09:51:07 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 69.132.229.214 | 4/12/10 09:53:24 AM | Numbers Game | Road Runner HoldCo LLC |
| 71.226.65.201 | 4/12/10 09:57:17 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.211.84.58 | 4/12/10 10:04:46 AM | Numbers Game | Road Runner HoldCo LLC |
| 68.190.40.228 | 4/12/10 10:12:21 AM | Numbers Game | Charter Communications |
| 96.226.230.245 | 4/12/10 10:12:59 AM | Numbers Game | Verizon Internet Services Inc. |
| 76.125.123.119 | 4/12/10 10:13:50 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 75.69.152.158 | 4/12/10 10:27:45 AM | Numbers Game | Comcast Cable Communications Holdings, In |
| 71.79.178.19 | 4/12/10 11:14:03 AM | Numbers Game | Road Runner HoldCo LLC |
| 76.27.182.198 | 4/12/10 11:48:21 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.190.207.187 | 4/12/10 12:09:45 PM | Numbers Game | Optimum Online (Cablevision Systems) |
| 68.225.222.168 | 4/12/10 12:39:02 PM | Numbers Game | Cox Communications |
| 66.65.121.148 | 4/12/10 01:05:25 PM | Numbers Game | Road Runner HoldCo LLC |
| 76.111.143.133 | 4/12/10 03:02:30 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.242.173.189 | 4/12/10 03:15:52 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.247.165.216 | 4/12/10 03:59:08 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 65.27.40.251 | 4/12/10 04:14:55 PM | Numbers Game | Road Runner HoldCo LLC |
| 98.200.3.208 | 4/12/10 05:10:19 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.183.77.183 | 4/12/10 06:22:35 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 72.204.27.86 | 4/12/10 06:24:26 PM | Numbers Game | Cox Communications |
| 68.82.103.176 | 4/12/10 06:25:01 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.126.225.39 | 4/12/10 06:29:14 PM | Numbers Game | Verizon Internet Services Inc. |
| 69.123.56.161 | 4/12/10 06:42:05 PM | Numbers Game | Optimum Online (Cablevision Systems) |
| 76.110.96.213 | 4/12/10 06:42:53 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 75.67.128.31 | 4/12/10 06:44:23 PM | Numbers Game | Comcast Cable Communications Holdings, In |
| 70.167.74.135 | 4/12/10 06:51:49 PM | Numbers Game | Cox Communications |
| 76.168.79.66 | 4/12/10 10:05:01 PM | Numbers Game | Road Runner HoldCo LLC |
| 76.124.159.206 | 4/12/10 10:05:25 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.200.62.190 | 4/12/10 10:05:46 PM | Numbers Game | Road Runner HoldCo LLC |
| 67.9.8.4 | 4/12/10 10:09:05 PM | Numbers Game | Road Runner HoldCo LLC |
| 174.49.60.79 | 4/12/10 10:13:46 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 72.197.145.113 | 4/12/10 10:20:33 PM | Numbers Game | Cox Communications |
| 71.232.253.133 | 4/12/10 10:20:53 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.224.66.35 | 4/12/10 10:59:38 PM | Numbers Game | Cox Communications Inc. |
| 68.36.231.5 | 4/13/10 08:16:30 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.79.240.159 | 4/13/10 08:18:43 AM | Numbers Game | Road Runner HoldCo LLC |
| 64.183.169.14 | 4/13/10 09:02:45 AM | Numbers Game | Road Runner HoldCo LLC |
| 76.23.254.103 | 4/13/10 09:04:55 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 75.75.125.124 | 4/13/10 09:06:48 AM | Numbers Game | Comcast Cable Communications Holdings, In |
| 68.52.104.180 | 4/13/10 09:08:00 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 174.106.97.7 | 4/13/10 09:08:20 AM | Numbers Game | Road Runner HoldCo LLC |
| 24.61.32.176 | 4/13/10 09:10:32 AM | Numbers Game | Comcast Cable Communications Holdings, In |

| 75.140.233.126 | 4/13/10 09:11:51 AM | Numbers Game | Charter Communications |
|---|---|---|---|
| 68.40.73.9 | 4/13/10 09:14:10 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.115.24.162 | 4/13/10 09:15:38 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 174.97.189.102 | 4/13/10 09:15:42 AM | Numbers Game | Road Runner HoldCo LLC |
| 68.59.172.114 | 4/13/10 09:16:05 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.160.0.169 | 4/13/10 09:17:15 AM | Numbers Game | Verizon Internet Services Inc. |
| 71.9.79.89 | 4/13/10 09:18:08 AM | Numbers Game | Charter Communications |
| 70.145.142.31 | 4/13/10 09:56:41 AM | Numbers Game | BellSouth.net Inc. |
| 98.204.118.221 | 4/13/10 10:08:27 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.125.42.222 | 4/13/10 10:10:05 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.185.157.22 | 4/13/10 10:17:55 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.17.135.27 | 4/13/10 10:18:21 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.23.186.230 | 4/13/10 10:23:27 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 70.145.206.218 | 4/13/10 10:25:00 AM | Numbers Game | BellSouth.net Inc. |
| 70.63.78.251 | 4/13/10 11:32:39 AM | Numbers Game | Road Runner HoldCo LLC |
| 76.94.116.122 | 4/13/10 11:39:03 AM | Numbers Game | Road Runner HoldCo LLC |
| 74.235.103.54 | 4/13/10 11:43:59 AM | Numbers Game | BellSouth.net Inc. |
| 75.189.222.110 | 4/13/10 12:32:53 PM | Numbers Game | Road Runner HoldCo LLC |
| 67.186.169.223 | 4/13/10 12:56:46 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.114.219.141 | 4/13/10 01:11:00 PM | Numbers Game | Charter Communications |
| 68.50.73.149 | 4/13/10 01:33:12 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.161.214.92 | 4/13/10 02:30:37 PM | Numbers Game | Verizon Internet Services Inc. |
| 71.229.59.116 | 4/13/10 02:46:05 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.106.14.168 | 4/13/10 02:58:45 PM | Numbers Game | Cox Communications Inc. |
| 69.180.123.120 | 4/13/10 03:04:50 PM | Numbers Game | Comcast Cable Communications Holdings, In |
| 98.249.246.43 | 4/13/10 03:31:41 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.224.250.222 | 4/13/10 03:38:11 PM | Numbers Game | Cox Communications |
| 98.228.16.238 | 4/13/10 03:49:34 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.20.121.51 | 4/13/10 03:51:18 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.207.102.193 | 4/13/10 05:02:43 PM | Numbers Game | Road Runner HoldCo LLC |
| 65.191.38.162 | 4/13/10 05:19:09 PM | Numbers Game | Road Runner HoldCo LLC |
| 71.62.89.199 | 4/13/10 05:26:12 PM | Numbers Game | Comcast Cable Communications Holdings, In |
| 76.117.51.190 | 4/13/10 05:42:55 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.23.129.120 | 4/13/10 06:20:56 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.45.123.45 | 4/13/10 06:27:43 PM | Numbers Game | Optimum Online (Cablevision Systems) |
| 98.195.166.233 | 4/13/10 06:39:25 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.96.167.12 | 4/13/10 09:08:30 PM | Numbers Game | Cox Communications Inc. |
| 68.195.119.113 | 4/13/10 09:31:27 PM | Numbers Game | Optimum Online (Cablevision Systems) |
| 24.126.42.86 | 4/13/10 10:01:31 PM | Numbers Game | Comcast Cable Communications Holdings, In |
| 98.232.123.26 | 4/13/10 10:20:22 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.250.50.141 | 4/13/10 10:44:47 PM | Numbers Game | Road Runner HoldCo LLC |
| 69.249.227.148 | 4/13/10 10:59:13 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 74.178.56.186 | 4/13/10 11:20:07 PM | Numbers Game | BellSouth.net Inc. |
| 98.220.47.85 | 4/14/10 12:01:23 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.58.76.251 | 4/14/10 12:08:18 AM | Numbers Game | Road Runner HoldCo LLC |
| 173.52.252.196 | 4/14/10 12:41:20 AM | Numbers Game | Verizon Internet Services Inc. |
| 97.85.58.185 | 4/14/10 01:34:54 AM | Numbers Game | Charter Communications |
| 71.97.191.15 | 4/14/10 02:02:25 AM | Numbers Game | Verizon Internet Services Inc. |
| 69.205.86.243 | 4/14/10 03:18:06 AM | Numbers Game | Road Runner HoldCo LLC |
| 70.178.136.14 | 4/14/10 03:52:27 AM | Numbers Game | Cox Communications |
| 96.231.88.56 | 4/14/10 04:14:02 AM | Numbers Game | Verizon Internet Services Inc. |
| 98.67.136.115 | 4/14/10 04:39:39 AM | Numbers Game | BellSouth.net Inc. |
| 98.240.204.212 | 4/14/10 04:46:34 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.62.10.250 | 4/14/10 05:03:23 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 75.87.252.135 | 4/14/10 05:10:37 AM | Numbers Game | Road Runner HoldCo LLC |
| 72.68.204.112 | 4/14/10 05:15:37 AM | Numbers Game | Verizon Internet Services Inc. |
| 68.185.47.7 | 4/14/10 05:31:38 AM | Numbers Game | Charter Communications |
| 76.29.171.179 | 4/14/10 05:59:54 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.88.56.128 | 4/14/10 06:00:34 AM | Numbers Game | Road Runner HoldCo LLC |
| 70.111.185.199 | 4/14/10 06:08:31 AM | Numbers Game | Verizon Internet Services Inc. |
| 66.169.115.75 | 4/14/10 06:51:48 AM | Numbers Game | Charter Communications |
| 72.88.147.230 | 4/14/10 06:59:27 AM | Numbers Game | Verizon Internet Services Inc. |
| 24.18.249.76 | 4/14/10 10:07:07 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 72.43.54.13 | 4/14/10 12:46:11 PM | Numbers Game | Road Runner HoldCo LLC |
| 24.167.158.115 | 4/14/10 01:44:36 PM | Numbers Game | Road Runner HoldCo LLC |
| 76.127.98.113 | 4/14/10 02:08:06 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 173.2.96.152 | 4/14/10 03:13:01 PM | Numbers Game | Optimum Online (Cablevision Systems) |

| | | | |
|---|---|---|---|
| 65.26.230.132 | 4/14/10 03:23:16 PM | Numbers Game | Road Runner HoldCo LLC |
| 68.215.67.150 | 4/14/10 03:29:50 PM | Numbers Game | BellSouth.net Inc. |
| 68.172.241.87 | 4/14/10 03:37:36 PM | Numbers Game | Road Runner HoldCo LLC |
| 70.95.241.56 | 4/14/10 05:53:29 PM | Numbers Game | Road Runner HoldCo LLC |
| 174.49.228.23 | 4/14/10 08:14:07 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.61.82.74 | 4/14/10 08:14:39 PM | Numbers Game | Comcast Cable Communications Holdings, In |
| 65.30.185.84 | 4/14/10 11:26:19 PM | Numbers Game | Road Runner HoldCo LLC |
| 70.117.16.89 | 4/15/10 12:13:33 AM | Numbers Game | Road Runner HoldCo LLC |
| 68.57.138.66 | 4/15/10 01:17:02 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.187.65.14 | 4/15/10 01:21:46 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 69.124.203.200 | 4/15/10 02:14:34 AM | Numbers Game | Optimum Online (Cablevision Systems) |
| 66.66.191.229 | 4/15/10 03:10:51 AM | Numbers Game | Road Runner HoldCo LLC |
| 24.90.150.34 | 4/15/10 03:50:08 AM | Numbers Game | Road Runner HoldCo LLC |
| 76.127.224.153 | 4/15/10 04:07:48 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.47.224.3 | 4/15/10 05:47:03 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.222.15.70 | 4/15/10 06:21:23 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.239.109.149 | 4/15/10 06:56:15 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.164.7.79 | 4/15/10 07:34:29 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.26.20.74 | 4/15/10 07:48:24 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 75.65.188.188 | 4/15/10 08:24:21 AM | Numbers Game | Comcast Cable Communications Holdings, In |
| 71.230.76.38 | 4/15/10 08:29:31 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.122.234.210 | 4/15/10 09:30:45 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 72.81.124.5 | 4/15/10 12:32:48 PM | Numbers Game | Verizon Internet Services Inc. |
| 98.80.159.225 | 4/15/10 01:33:45 PM | Numbers Game | BellSouth.net Inc. |
| 76.167.149.199 | 4/15/10 02:59:17 PM | Numbers Game | Road Runner HoldCo LLC |
| 74.240.21.142 | 4/15/10 07:12:57 PM | Numbers Game | BellSouth.net Inc. |
| 68.201.40.69 | 4/15/10 10:29:26 PM | Numbers Game | Road Runner HoldCo LLC |
| 75.137.249.39 | 4/15/10 10:48:10 PM | Numbers Game | Charter Communications |
| 173.171.232.199 | 4/15/10 11:28:56 PM | Numbers Game | Road Runner HoldCo LLC |
| 72.78.13.80 | 4/16/10 12:03:26 AM | Numbers Game | Verizon Internet Services Inc. |
| 68.50.176.191 | 4/16/10 12:24:19 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.21.68.217 | 4/16/10 12:25:11 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 65.31.5.250 | 4/16/10 12:52:39 AM | Numbers Game | Road Runner HoldCo LLC |
| 76.172.161.211 | 4/16/10 12:54:24 AM | Numbers Game | Road Runner HoldCo LLC |
| 68.62.168.75 | 4/16/10 03:14:27 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 70.190.173.14 | 4/16/10 03:18:55 AM | Numbers Game | Cox Communications |
| 67.191.137.7 | 4/16/10 03:31:37 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.161.122.14 | 4/16/10 04:03:00 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.51.83.145 | 4/16/10 05:35:54 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 69.118.70.173 | 4/16/10 08:01:55 AM | Numbers Game | Optimum Online (Cablevision Systems) |
| 69.113.239.63 | 4/16/10 09:20:09 AM | Numbers Game | Optimum Online (Cablevision Systems) |
| 71.230.126.13 | 4/16/10 11:20:33 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 72.145.140.95 | 4/16/10 12:03:50 PM | Numbers Game | BellSouth.net Inc. |
| 71.232.81.217 | 4/16/10 12:18:58 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.44.108.208 | 4/16/10 12:37:36 PM | Numbers Game | Optimum Online (Cablevision Systems) |
| 68.105.199.50 | 4/16/10 12:52:20 PM | Numbers Game | Cox Communications Inc. |
| 69.253.97.169 | 4/16/10 01:04:10 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 70.190.38.127 | 4/16/10 01:15:42 PM | Numbers Game | Cox Communications |
| 76.101.114.110 | 4/16/10 01:36:51 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.217.38.62 | 4/16/10 04:08:42 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.58.205.196 | 4/16/10 05:41:20 PM | Numbers Game | Road Runner HoldCo LLC |
| 24.30.67.30 | 4/16/10 05:46:43 PM | Numbers Game | Comcast Cable Communications Holdings, In |
| 173.62.27.53 | 4/16/10 08:58:46 PM | Numbers Game | Verizon Internet Services Inc. |
| 98.248.109.141 | 4/17/10 12:43:55 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 174.56.6.43 | 4/17/10 12:51:47 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.186.92.118 | 4/17/10 01:03:35 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.242.120.116 | 4/17/10 01:31:52 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 65.188.33.125 | 4/17/10 02:55:41 AM | Numbers Game | Road Runner HoldCo LLC |
| 67.171.44.134 | 4/17/10 03:28:32 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.160.249.15 | 4/17/10 05:04:19 AM | Numbers Game | Cox Communications |
| 24.205.227.168 | 4/17/10 05:17:16 AM | Numbers Game | Charter Communications |
| 98.201.126.80 | 4/17/10 09:24:53 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.238.169.154 | 4/17/10 10:17:23 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 75.64.152.137 | 4/17/10 10:23:53 AM | Numbers Game | Comcast Cable Communications Holdings, In |
| 70.92.249.198 | 4/17/10 11:01:09 AM | Numbers Game | Road Runner HoldCo LLC |
| 76.97.13.127 | 4/17/10 03:21:45 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 75.70.32.224 | 4/17/10 03:40:10 PM | Numbers Game | Comcast Cable Communications Holdings, In |

| | | | |
|---|---|---|---|
| 98.221.196.10 | 4/17/10 03:40:58 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.217.97.9 | 4/17/10 04:16:08 PM | Numbers Game | Charter Communications |
| 68.109.11.20 | 4/17/10 04:51:48 PM | Numbers Game | Cox Communications |
| 68.200.191.68 | 4/17/10 05:34:23 PM | Numbers Game | Road Runner HoldCo LLC |
| 98.221.223.100 | 4/17/10 05:37:08 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 174.100.40.217 | 4/17/10 10:24:21 PM | Numbers Game | Road Runner HoldCo LLC |
| 98.233.216.208 | 4/18/10 12:34:06 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 74.167.171.115 | 4/18/10 01:12:50 AM | Numbers Game | BellSouth.net Inc. |
| 74.178.195.4 | 4/18/10 01:19:22 AM | Numbers Game | BellSouth.net Inc. |
| 204.210.205.145 | 4/18/10 01:38:41 AM | Numbers Game | Road Runner HoldCo LLC |
| 76.125.205.118 | 4/18/10 01:49:13 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.221.96.172 | 4/18/10 01:51:07 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 96.231.201.7 | 4/18/10 02:36:35 AM | Numbers Game | Verizon Internet Services Inc. |
| 65.191.62.87 | 4/18/10 02:46:45 AM | Numbers Game | Road Runner HoldCo LLC |
| 71.125.145.21 | 4/18/10 02:58:52 AM | Numbers Game | Verizon Internet Services Inc. |
| 75.74.108.149 | 4/18/10 04:18:34 AM | Numbers Game | Comcast Cable Communications Holdings, In |
| 24.59.76.206 | 4/18/10 04:38:41 AM | Numbers Game | Road Runner HoldCo LLC |
| 70.190.103.17 | 4/18/10 05:25:37 AM | Numbers Game | Cox Communications |
| 24.90.10.138 | 4/18/10 05:26:10 AM | Numbers Game | Road Runner HoldCo LLC |
| 71.84.79.179 | 4/18/10 05:37:53 AM | Numbers Game | Charter Communications |
| 75.64.242.195 | 4/18/10 06:52:09 AM | Numbers Game | Comcast Cable Communications Holdings, In |
| 72.215.152.98 | 4/18/10 08:48:28 AM | Numbers Game | Cox Communications Inc. |
| 70.167.99.34 | 4/18/10 09:41:56 AM | Numbers Game | Cox Communications Inc. |
| 98.203.127.233 | 4/18/10 11:46:29 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.193.124.228 | 4/18/10 01:09:55 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.84.126.106 | 4/18/10 03:12:37 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.227.200.191 | 4/18/10 04:30:06 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 74.74.127.204 | 4/18/10 05:31:02 PM | Numbers Game | Road Runner HoldCo LLC |
| 66.65.50.22 | 4/18/10 05:35:53 PM | Numbers Game | Road Runner HoldCo LLC |
| 69.123.140.244 | 4/18/10 05:46:21 PM | Numbers Game | Optimum Online (Cablevision Systems) |
| 24.174.34.203 | 4/18/10 06:15:25 PM | Numbers Game | Road Runner HoldCo LLC |
| 98.210.100.50 | 4/18/10 06:47:00 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.231.81.171 | 4/19/10 01:15:58 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.98.0.9 | 4/19/10 01:30:04 AM | Numbers Game | Comcast Cable Communications Holdings, In |
| 24.23.58.149 | 4/19/10 01:32:45 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.60.64.84 | 4/19/10 03:53:15 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.207.186.231 | 4/19/10 04:16:24 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 72.197.243.206 | 4/19/10 04:22:48 AM | Numbers Game | Cox Communications |
| 24.129.9.158 | 4/19/10 02:02:01 PM | Numbers Game | Comcast Cable Communications Holdings, In |
| 98.209.70.47 | 4/19/10 02:44:39 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.59.244.84 | 4/19/10 04:12:40 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 208.125.8.236 | 4/19/10 05:51:49 PM | Numbers Game | Road Runner HoldCo LLC |
| 71.110.75.13 | 4/19/10 06:37:32 PM | Numbers Game | Verizon Internet Services Inc. |
| 65.80.201.249 | 4/19/10 08:57:06 PM | Numbers Game | BellSouth.net Inc. |
| 69.126.87.195 | 4/19/10 10:48:14 PM | Numbers Game | Optimum Online (Cablevision Systems) |
| 68.53.126.55 | 4/20/10 07:29:32 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 74.232.87.111 | 4/20/10 08:10:30 AM | Numbers Game | BellSouth.net Inc. |
| 24.193.34.53 | 4/20/10 10:24:09 AM | Numbers Game | Road Runner HoldCo LLC |
| 173.173.4.212 | 4/20/10 10:24:36 AM | Numbers Game | Road Runner HoldCo LLC |
| 71.83.125.135 | 4/20/10 10:37:36 AM | Numbers Game | Charter Communications |
| 76.104.232.193 | 4/20/10 10:37:56 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 97.84.151.98 | 4/20/10 02:40:56 PM | Numbers Game | Charter Communications |
| 98.193.11.130 | 4/20/10 03:39:07 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.85.110.244 | 4/20/10 04:28:15 PM | Numbers Game | Charter Communications |
| 68.62.252.223 | 4/20/10 04:35:19 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.188.107.194 | 4/20/10 05:21:19 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 66.67.143.251 | 4/20/10 06:58:46 PM | Numbers Game | Road Runner HoldCo LLC |
| 66.190.158.226 | 4/20/10 10:14:35 PM | Numbers Game | Charter Communications |
| 24.254.218.240 | 4/21/10 01:01:11 AM | Numbers Game | Cox Communications |
| 24.217.26.210 | 4/21/10 02:08:24 AM | Numbers Game | Charter Communications |
| 24.99.31.77 | 4/21/10 05:35:35 AM | Numbers Game | Comcast Cable Communications Holdings, In |
| 65.35.141.147 | 4/21/10 08:37:13 AM | Numbers Game | Road Runner HoldCo LLC |
| 68.224.111.33 | 4/21/10 12:57:50 PM | Numbers Game | Cox Communications Inc. |
| 76.95.18.95 | 4/21/10 01:47:54 PM | Numbers Game | Road Runner HoldCo LLC |
| 68.48.124.7 | 4/21/10 04:22:15 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.250.38.8 | 4/21/10 06:01:13 PM | Numbers Game | Cox Communications |
| 75.136.240.170 | 4/21/10 07:44:19 PM | Numbers Game | Charter Communications |

| | | | |
|---|---|---|---|
| 67.82.201.21 | 4/21/10 08:29:10 PM | Numbers Game | Optimum Online (Cablevision Systems) |
| 76.110.60.137 | 4/22/10 12:48:24 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.191.188.5 | 4/22/10 01:24:22 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.3.7.194 | 4/22/10 04:45:58 AM | Numbers Game | Cox Communications Inc. |
| 76.102.200.193 | 4/22/10 05:09:54 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.231.203.90 | 4/22/10 06:01:52 AM | Numbers Game | Cox Communications |
| 70.187.36.114 | 4/22/10 07:01:58 AM | Numbers Game | Cox Communications |
| 68.44.14.43 | 4/22/10 11:41:30 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 75.134.180.145 | 4/22/10 11:46:26 AM | Numbers Game | Charter Communications |
| 69.126.133.203 | 4/22/10 01:14:35 PM | Numbers Game | Optimum Online (Cablevision Systems) |
| 72.144.80.252 | 4/22/10 03:19:26 PM | Numbers Game | BellSouth.net Inc. |
| 66.176.26.175 | 4/22/10 05:38:41 PM | Numbers Game | Comcast Cable Communications Holdings, In |
| 98.85.101.123 | 4/22/10 06:45:16 PM | Numbers Game | BellSouth.net Inc. |
| 67.84.56.2 | 4/22/10 09:48:16 PM | Numbers Game | Optimum Online (Cablevision Systems) |
| 71.56.231.190 | 4/22/10 11:16:38 PM | Numbers Game | Comcast Cable Communications Holdings, In |
| 71.76.35.114 | 4/23/10 12:47:55 AM | Numbers Game | Road Runner HoldCo LLC |
| 68.231.123.67 | 4/23/10 01:26:15 AM | Numbers Game | Cox Communications |
| 76.173.176.137 | 4/23/10 02:24:33 AM | Numbers Game | Road Runner HoldCo LLC |
| 68.51.118.243 | 4/23/10 03:48:27 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.125.233.74 | 4/23/10 04:56:56 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 66.75.104.103 | 4/23/10 05:09:05 AM | Numbers Game | Road Runner HoldCo LLC |
| 68.239.197.73 | 4/23/10 08:24:17 AM | Numbers Game | Verizon Internet Services Inc. |
| 69.121.113.44 | 4/23/10 08:44:42 AM | Numbers Game | Optimum Online (Cablevision Systems) |
| 70.160.82.127 | 4/23/10 01:14:09 PM | Numbers Game | Cox Communications Inc. |
| 98.208.50.102 | 4/23/10 01:54:41 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.236.170.177 | 4/23/10 07:18:45 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.40.159.61 | 4/23/10 07:48:38 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.90.199.165 | 4/23/10 08:35:55 PM | Numbers Game | Road Runner HoldCo LLC |
| 76.108.6.115 | 4/24/10 12:43:48 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.230.226.20 | 4/24/10 05:01:27 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.225.224.66 | 4/24/10 06:03:30 PM | Numbers Game | Cox Communications |
| 75.74.1.172 | 4/24/10 06:12:19 PM | Numbers Game | Comcast Cable Communications Holdings, In |
| 98.169.31.187 | 4/24/10 08:38:27 PM | Numbers Game | Cox Communications |
| 76.27.139.222 | 4/24/10 11:04:43 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.254.139.104 | 4/25/10 12:01:24 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 75.137.70.71 | 4/25/10 12:43:28 AM | Numbers Game | Charter Communications |
| 70.105.83.124 | 4/25/10 02:31:18 PM | Numbers Game | Verizon Internet Services Inc. |
| 98.201.102.231 | 4/25/10 07:58:43 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.189.45.167 | 4/26/10 06:27:17 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.56.157.248 | 4/27/10 01:21:37 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 72.84.251.168 | 4/27/10 03:58:44 AM | Numbers Game | Verizon Internet Services Inc. |
| 173.75.35.59 | 4/27/10 04:04:38 AM | Numbers Game | Verizon Internet Services Inc. |
| 98.242.155.194 | 4/27/10 06:56:01 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.51.195.220 | 4/27/10 06:38:37 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.238.161.131 | 4/27/10 08:18:41 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 70.190.117.107 | 4/27/10 08:27:01 PM | Numbers Game | Cox Communications |
| 68.97.53.109 | 4/27/10 09:49:35 PM | Numbers Game | Cox Communications Inc. |
| 65.96.173.62 | 4/28/10 02:17:30 AM | Numbers Game | Comcast Cable Communications Holdings, In |
| 65.30.148.18 | 4/28/10 06:28:42 AM | Numbers Game | Road Runner HoldCo LLC |
| 74.78.161.33 | 4/28/10 06:32:34 AM | Numbers Game | Road Runner HoldCo LLC |
| 98.225.12.33 | 4/28/10 09:38:17 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 69.207.57.28 | 4/28/10 11:08:22 AM | Numbers Game | Road Runner HoldCo LLC |
| 72.218.238.158 | 4/28/10 08:27:15 PM | Numbers Game | Cox Communications |
| 70.191.172.46 | 4/28/10 08:42:29 PM | Numbers Game | Cox Communications |
| 69.117.162.114 | 4/28/10 09:04:17 PM | Numbers Game | Optimum Online (Cablevision Systems) |
| 68.45.121.255 | 4/28/10 09:52:31 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.253.41.237 | 4/29/10 01:17:25 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 174.60.40.25 | 4/29/10 02:39:10 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 74.243.58.88 | 4/29/10 08:17:57 AM | Numbers Game | BellSouth.net Inc. |
| 71.207.212.25 | 4/29/10 10:38:36 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.45.129.103 | 4/29/10 10:55:22 PM | Numbers Game | Optimum Online (Cablevision Systems) |
| 69.133.112.199 | 4/30/10 12:13:45 AM | Numbers Game | Road Runner HoldCo LLC |
| 24.30.104.98 | 4/30/10 02:06:52 AM | Numbers Game | Comcast Cable Communications Holdings, In |
| 68.36.238.221 | 4/30/10 03:41:50 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.31.42.126 | 4/30/10 09:05:05 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.100.220.204 | 4/30/10 10:17:49 AM | Numbers Game | Cox Communications Inc. |
| 74.106.201.127 | 5/1/10 01:07:32 AM | Numbers Game | Verizon Internet Services Inc. |

| | | | |
|---|---|---|---|
| 76.121.189.71 | 5/1/10 04:22:45 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.23.77.209 | 5/1/10 07:53:16 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.231.245.19 | 5/2/10 12:00:09 AM | Numbers Game | Cox Communications |
| 70.176.195.87 | 5/2/10 12:00:44 AM | Numbers Game | Cox Communications |
| 24.177.226.176 | 5/2/10 01:48:36 AM | Numbers Game | Charter Communications |
| 98.208.226.56 | 5/2/10 02:08:27 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.164.223.249 | 5/2/10 02:36:09 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.245.162.186 | 5/2/10 03:05:05 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.121.154.126 | 5/2/10 11:10:53 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.206.204.31 | 5/2/10 11:55:42 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.44.70.52 | 5/2/10 01:28:38 PM | Numbers Game | Optimum Online (Cablevision Systems) |
| 98.216.184.21 | 5/2/10 09:08:26 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.82.195.183 | 5/3/10 12:02:02 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 72.70.127.210 | 5/3/10 02:13:14 AM | Numbers Game | Verizon Internet Services Inc. |
| 71.80.98.247 | 5/3/10 02:26:03 AM | Numbers Game | Charter Communications |
| 68.221.220.204 | 5/4/10 12:00:07 AM | Numbers Game | BellSouth.net Inc. |
| 24.99.136.92 | 5/4/10 04:43:57 AM | Numbers Game | Comcast Cable Communications Holdings, In |
| 71.227.49.97 | 5/4/10 05:32:01 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 66.26.75.10 | 5/4/10 11:19:49 PM | Numbers Game | Road Runner HoldCo LLC |
| 71.225.7.96 | 5/4/10 11:37:58 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 66.25.156.106 | 5/6/10 03:13:34 AM | Numbers Game | Road Runner HoldCo LLC |
| 98.206.119.19 | 5/6/10 12:49:17 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 97.103.84.167 | 5/6/10 05:05:18 PM | Numbers Game | Road Runner HoldCo LLC |
| 68.0.233.251 | 5/7/10 02:33:06 AM | Numbers Game | Cox Communications Inc. |
| 75.185.41.31 | 5/7/10 02:43:38 AM | Numbers Game | Road Runner HoldCo LLC |
| 70.95.111.55 | 5/7/10 03:15:11 AM | Numbers Game | Road Runner HoldCo LLC |
| 76.124.0.102 | 5/7/10 04:07:38 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.177.225.108 | 5/8/10 03:26:40 AM | Numbers Game | Charter Communications |
| 70.191.171.155 | 5/8/10 04:01:33 AM | Numbers Game | Cox Communications |
| 75.176.119.252 | 5/8/10 08:27:35 PM | Numbers Game | Road Runner HoldCo LLC |
| 24.18.158.159 | 5/9/10 12:52:23 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 74.75.27.195 | 5/9/10 12:58:35 AM | Numbers Game | Road Runner HoldCo LLC |
| 68.159.47.67 | 5/9/10 02:33:39 AM | Numbers Game | BellSouth.net Inc. |
| 72.186.69.235 | 5/9/10 11:48:38 PM | Numbers Game | Road Runner HoldCo LLC |
| 76.93.49.163 | 5/10/10 12:10:03 AM | Numbers Game | Road Runner HoldCo LLC |
| 66.177.156.185 | 5/10/10 12:36:22 AM | Numbers Game | Comcast Cable Communications Holdings, In |
| 68.3.94.211 | 5/10/10 01:11:43 AM | Numbers Game | Cox Communications Inc. |
| 24.185.104.228 | 5/10/10 04:14:46 AM | Numbers Game | Optimum Online (Cablevision Systems) |
| 96.229.229.182 | 5/10/10 05:27:21 AM | Numbers Game | Verizon Internet Services Inc. |
| 74.240.165.60 | 5/10/10 12:21:44 PM | Numbers Game | BellSouth.net Inc. |
| 98.164.234.222 | 5/10/10 04:30:43 PM | Numbers Game | Cox Communications |
| 24.185.219.50 | 5/10/10 05:44:37 PM | Numbers Game | Optimum Online (Cablevision Systems) |
| 68.102.175.171 | 5/11/10 01:02:41 AM | Numbers Game | Cox Communications Inc. |
| 76.113.205.140 | 5/11/10 01:06:31 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.185.241.224 | 5/11/10 01:22:07 AM | Numbers Game | Optimum Online (Cablevision Systems) |
| 98.28.237.84 | 5/11/10 01:48:13 AM | Numbers Game | Road Runner HoldCo LLC |
| 71.238.75.83 | 5/11/10 02:28:16 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.94.90.238 | 5/11/10 04:41:40 AM | Numbers Game | Charter Communications |
| 67.246.49.57 | 5/11/10 04:48:14 AM | Numbers Game | Road Runner HoldCo LLC |
| 76.20.31.99 | 5/11/10 06:51:49 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 96.253.14.63 | 5/11/10 04:50:58 PM | Numbers Game | Verizon Internet Services Inc. |
| 71.13.24.30 | 5/11/10 07:58:03 PM | Numbers Game | Charter Communications |
| 74.225.41.57 | 5/11/10 08:08:34 PM | Numbers Game | BellSouth.net Inc. |
| 72.148.190.71 | 5/12/10 01:08:22 AM | Numbers Game | BellSouth.net Inc. |
| 70.110.23.99 | 5/12/10 01:23:40 AM | Numbers Game | Verizon Internet Services Inc. |
| 66.61.163.21 | 5/12/10 07:45:52 PM | Numbers Game | Road Runner HoldCo LLC |
| 76.190.214.210 | 5/13/10 12:04:43 AM | Numbers Game | Road Runner HoldCo LLC |
| 66.229.120.242 | 5/13/10 12:16:48 AM | Numbers Game | Comcast Cable Communications Holdings, In |
| 98.92.29.245 | 5/13/10 02:06:58 AM | Numbers Game | BellSouth.net Inc. |
| 70.108.193.34 | 5/13/10 05:38:21 AM | Numbers Game | Verizon Internet Services Inc. |
| 98.223.50.202 | 5/13/10 07:55:02 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 72.145.216.33 | 5/13/10 11:43:30 AM | Numbers Game | BellSouth.net Inc. |
| 98.70.60.52 | 5/13/10 05:07:51 PM | Numbers Game | BellSouth.net Inc. |
| 69.143.165.139 | 5/13/10 06:55:57 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 72.184.53.3 | 5/13/10 11:15:16 PM | Numbers Game | Road Runner HoldCo LLC |
| 96.242.233.68 | 5/14/10 12:59:52 AM | Numbers Game | Verizon Internet Services Inc. |
| 71.125.155.140 | 5/14/10 08:04:19 AM | Numbers Game | Verizon Internet Services Inc. |

| | | | |
|---|---|---|---|
| 74.177.88.100 | 5/14/10 06:39:37 PM | Numbers Game | BellSouth.net Inc. |
| 76.30.0.139 | 5/14/10 09:43:35 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.168.101.153 | 5/14/10 10:04:34 PM | Numbers Game | Road Runner HoldCo LLC |
| 70.155.176.37 | 5/15/10 01:39:47 AM | Numbers Game | BellSouth.net Inc. |
| 76.110.238.239 | 5/15/10 02:27:02 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.203.12.254 | 5/15/10 02:30:00 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.19.209.220 | 5/15/10 02:30:07 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 74.227.255.221 | 5/15/10 02:38:34 AM | Numbers Game | BellSouth.net Inc. |
| 98.213.174.86 | 5/15/10 02:53:20 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 173.72.31.167 | 5/15/10 06:32:43 AM | Numbers Game | Verizon Internet Services Inc. |
| 68.34.157.204 | 5/15/10 03:50:00 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.189.226.174 | 5/15/10 11:35:00 PM | Numbers Game | Charter Communications |
| 76.172.142.221 | 5/16/10 02:05:20 AM | Numbers Game | Road Runner HoldCo LLC |
| 98.206.90.143 | 5/16/10 02:07:05 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.111.217.208 | 5/16/10 03:57:33 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.58.208.93 | 5/17/10 03:28:55 AM | Numbers Game | Road Runner HoldCo LLC |
| 66.74.231.91 | 5/17/10 02:18:31 PM | Numbers Game | Road Runner HoldCo LLC |
| 66.176.82.80 | 5/18/10 05:14:28 AM | Numbers Game | Comcast Cable Communications Holdings, In |
| 75.74.64.88 | 5/18/10 05:22:33 AM | Numbers Game | Comcast Cable Communications Holdings, In |
| 69.142.170.25 | 5/18/10 06:11:00 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.158.36.47 | 5/19/10 12:24:34 AM | Numbers Game | Charter Communications |
| 74.230.241.78 | 5/19/10 03:15:47 AM | Numbers Game | BellSouth.net Inc. |
| 74.235.7.16 | 5/19/10 02:10:17 PM | Numbers Game | BellSouth.net Inc. |
| 96.242.162.102 | 5/20/10 12:05:10 AM | Numbers Game | Verizon Internet Services Inc. |
| 173.66.91.216 | 5/20/10 01:43:04 AM | Numbers Game | Verizon Internet Services Inc. |
| 98.82.151.110 | 5/20/10 02:01:07 AM | Numbers Game | BellSouth.net Inc. |
| 24.247.194.50 | 5/20/10 03:21:31 AM | Numbers Game | Charter Communications |
| 173.93.176.32 | 5/20/10 06:41:12 AM | Numbers Game | Road Runner HoldCo LLC |
| 67.161.196.74 | 5/20/10 08:49:59 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.236.25.115 | 5/21/10 01:29:43 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 69.127.134.34 | 5/21/10 03:31:03 AM | Numbers Game | Optimum Online (Cablevision Systems) |
| 98.194.25.2 | 5/22/10 12:59:40 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.171.247.155 | 5/22/10 04:24:54 AM | Numbers Game | Road Runner HoldCo LLC |
| 65.185.24.44 | 5/22/10 06:02:34 PM | Numbers Game | Road Runner HoldCo LLC |
| 74.177.72.19 | 5/22/10 10:44:14 PM | Numbers Game | BellSouth.net Inc. |
| 98.240.234.174 | 5/23/10 12:14:06 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 72.155.173.52 | 5/23/10 05:06:41 PM | Numbers Game | BellSouth.net Inc. |
| 24.88.110.133 | 5/24/10 01:17:22 AM | Numbers Game | Road Runner HoldCo LLC |
| 98.244.187.232 | 5/24/10 02:59:26 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 69.127.69.94 | 5/24/10 09:35:36 PM | Numbers Game | Optimum Online (Cablevision Systems) |
| 71.228.144.36 | 5/25/10 01:05:06 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.122.31.205 | 5/25/10 07:21:03 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.98.83.114 | 5/25/10 12:19:32 PM | Numbers Game | Cox Communications Inc. |
| 96.11.130.73 | 5/25/10 06:11:44 PM | Numbers Game | Road Runner HoldCo LLC |
| 68.61.21.72 | 5/26/10 02:05:27 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 72.77.124.232 | 5/26/10 02:23:33 AM | Numbers Game | Verizon Internet Services Inc. |
| 71.228.133.204 | 5/26/10 07:31:08 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.118.202.209 | 5/27/10 07:53:56 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 74.163.13.153 | 5/27/10 05:11:21 PM | Numbers Game | BellSouth.net Inc. |
| 24.92.13.66 | 5/27/10 08:08:07 PM | Numbers Game | Road Runner HoldCo LLC |
| 72.208.231.200 | 5/28/10 12:56:33 AM | Numbers Game | Cox Communications |
| 76.103.40.131 | 5/28/10 04:45:47 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.26.22.8 | 5/28/10 11:33:34 AM | Numbers Game | Road Runner HoldCo LLC |
| 75.64.168.63 | 5/29/10 01:54:38 AM | Numbers Game | Comcast Cable Communications Holdings, In |
| 98.67.125.110 | 5/29/10 04:22:40 AM | Numbers Game | BellSouth.net Inc. |
| 76.113.53.155 | 5/29/10 05:05:02 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.226.46.226 | 5/30/10 12:30:18 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.196.45.162 | 5/30/10 04:07:55 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.207.252.116 | 5/30/10 05:22:16 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 72.186.30.111 | 5/30/10 09:26:05 PM | Numbers Game | Road Runner HoldCo LLC |
| 75.187.210.172 | 5/31/10 01:37:56 AM | Numbers Game | Road Runner HoldCo LLC |
| 72.78.11.170 | 5/31/10 02:27:06 AM | Numbers Game | Verizon Internet Services Inc. |
| 76.30.45.13 | 5/31/10 04:58:56 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.199.192.231 | 5/31/10 11:29:35 AM | Numbers Game | Optimum Online (Cablevision Systems) |
| 76.113.82.17 | 5/31/10 09:24:57 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 174.49.100.150 | 6/1/10 12:02:32 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.241.159.241 | 6/1/10 01:06:41 AM | Numbers Game | Verizon Internet Services Inc. |

| | | | |
|---|---|---|---|
| 76.16.254.157 | 6/1/10 05:15:20 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.8.32.242 | 6/2/10 12:09:25 AM | Numbers Game | Road Runner HoldCo LLC |
| 24.128.247.41 | 6/2/10 08:07:42 AM | Numbers Game | Comcast Cable Communications Holdings, In |
| 76.107.193.71 | 6/2/10 01:49:19 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.228.238.144 | 6/2/10 07:03:20 PM | Numbers Game | Cox Communications |
| 98.211.250.29 | 6/2/10 08:19:07 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 75.140.12.203 | 6/3/10 01:18:18 AM | Numbers Game | Charter Communications |
| 24.19.194.18 | 6/3/10 01:45:56 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.189.196.24 | 6/3/10 09:31:22 PM | Numbers Game | Verizon Internet Services Inc. |
| 98.217.10.245 | 6/4/10 09:46:55 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 74.178.202.6 | 6/4/10 10:23:30 AM | Numbers Game | BellSouth.net Inc. |
| 75.64.226.91 | 6/4/10 06:57:28 PM | Numbers Game | Comcast Cable Communications Holdings, In |
| 24.125.20.253 | 6/5/10 12:47:51 PM | Numbers Game | Comcast Cable Communications Holdings, In |
| 67.164.5.245 | 6/5/10 03:44:36 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.128.25.57 | 6/5/10 11:09:02 PM | Numbers Game | Comcast Cable Communications Holdings, In |
| 68.205.249.38 | 6/6/10 03:45:45 PM | Numbers Game | Road Runner HoldCo LLC |
| 67.171.80.98 | 6/7/10 01:17:14 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 174.54.101.69 | 6/7/10 05:35:03 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 74.164.127.159 | 6/7/10 07:59:41 AM | Numbers Game | BellSouth.net Inc. |
| 75.134.189.13 | 6/8/10 07:04:05 PM | Numbers Game | Charter Communications |
| 98.165.244.215 | 6/10/10 04:22:52 AM | Numbers Game | Cox Communications |
| 66.214.221.123 | 6/11/10 01:22:28 AM | Numbers Game | Charter Communications |
| 75.128.95.164 | 6/11/10 05:59:08 AM | Numbers Game | Charter Communications |
| 66.169.115.200 | 6/13/10 12:00:18 PM | Numbers Game | Charter Communications |
| 69.127.69.254 | 6/13/10 06:13:19 PM | Numbers Game | Optimum Online (Cablevision Systems) |
| 75.128.88.179 | 6/17/10 01:51:52 AM | Numbers Game | Charter Communications |
| 97.95.71.241 | 6/18/10 02:59:52 AM | Numbers Game | Charter Communications |
| 68.102.174.214 | 6/19/10 03:48:43 AM | Numbers Game | Cox Communications |
| 66.227.251.6 | 6/21/10 01:16:39 AM | Numbers Game | Charter Communications |
| 75.135.28.122 | 6/22/10 02:40:21 AM | Numbers Game | Charter Communications |
| 68.104.250.78 | 6/25/10 12:00:59 AM | Numbers Game | Cox Communications |
| 98.184.186.77 | 6/26/10 02:41:33 AM | Numbers Game | Cox Communications |
| 70.186.195.144 | 7/2/10 10:51:40 PM | Numbers Game | Cox Communications |
| 67.85.40.218 | 7/10/10 11:05:19 AM | Numbers Game | Optimum Online (Cablevision Systems) |
| 69.127.93.181 | 7/11/10 01:47:38 AM | Numbers Game | Optimum Online (Cablevision Systems) |
| 24.249.128.22 | 7/12/10 05:39:05 PM | Numbers Game | Cox Communications |
| 68.194.154.7 | 7/13/10 01:01:49 AM | Numbers Game | Optimum Online (Cablevision Systems) |
| 71.229.89.83 | 2/19/10 08:15:16 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 67.8.30.183 | 2/19/10 06:46:06 PM | Smile Pretty | Road Runner HoldCo LLC |
| 98.27.135.26 | 2/20/10 11:02:19 PM | Smile Pretty | Road Runner HoldCo LLC |
| 76.117.85.246 | 2/21/10 11:02:44 PM | Smile Pretty | Comcast Cable Communications, Inc. |
| 24.59.184.105 | 2/23/10 07:20:12 AM | Smile Pretty | Road Runner HoldCo LLC |
| 68.36.11.30 | 2/24/10 11:22:38 PM | Smile Pretty | Comcast Cable Communications, Inc. |
| 67.8.28.77 | 2/26/10 11:17:35 PM | Smile Pretty | Road Runner HoldCo LLC |
| 76.27.1.77 | 2/27/10 01:43:54 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 98.27.141.155 | 2/28/10 02:40:08 AM | Smile Pretty | Road Runner HoldCo LLC |
| 173.172.225.152 | 3/4/10 04:22:41 AM | Smile Pretty | Road Runner HoldCo LLC |
| 98.247.93.212 | 3/4/10 06:33:13 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 173.168.160.130 | 3/5/10 05:22:45 AM | Smile Pretty | Road Runner HoldCo LLC |
| 67.181.194.18 | 3/5/10 08:03:09 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 98.234.189.21 | 3/6/10 04:12:22 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 98.192.220.236 | 3/6/10 05:33:45 PM | Smile Pretty | Comcast Cable Communications, Inc. |
| 98.248.144.173 | 3/7/10 04:33:52 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 70.121.241.149 | 3/7/10 03:05:34 PM | Smile Pretty | Road Runner HoldCo LLC |
| 97.102.99.134 | 3/8/10 03:04:41 AM | Smile Pretty | Road Runner HoldCo LLC |
| 97.102.243.218 | 3/8/10 01:31:10 PM | Smile Pretty | Road Runner HoldCo LLC |
| 98.196.249.12 | 3/9/10 06:02:45 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 67.189.227.148 | 3/9/10 06:36:45 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 76.20.130.139 | 3/10/10 02:02:38 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 76.97.197.41 | 3/10/10 11:57:54 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 68.54.125.25 | 3/13/10 12:08:42 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 71.237.124.20 | 3/13/10 01:56:42 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 98.206.59.104 | 3/14/10 02:00:57 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 98.243.88.255 | 3/14/10 11:56:11 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 74.72.82.136 | 3/15/10 01:08:08 AM | Smile Pretty | Road Runner HoldCo LLC |
| 76.122.235.42 | 3/17/10 12:00:56 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 74.79.184.232 | 3/17/10 01:01:50 AM | Smile Pretty | Road Runner HoldCo LLC |

| | | | |
|---|---|---|---|
| 68.55.137.93 | 3/18/10 08:54:45 PM | Smile Pretty | Comcast Cable Communications, Inc. |
| 75.181.129.108 | 3/19/10 02:25:29 AM | Smile Pretty | Road Runner HoldCo LLC |
| 68.60.179.252 | 3/21/10 03:46:07 PM | Smile Pretty | Comcast Cable Communications, Inc. |
| 98.242.12.200 | 3/22/10 03:03:04 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 67.8.17.212 | 3/22/10 03:47:39 PM | Smile Pretty | Road Runner HoldCo LLC |
| 76.27.52.95 | 3/23/10 04:36:41 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 204.210.255.190 | 3/25/10 09:46:34 PM | Smile Pretty | Road Runner HoldCo LLC |
| 24.18.185.79 | 3/26/10 06:14:11 PM | Smile Pretty | Comcast Cable Communications, Inc. |
| 70.122.115.112 | 3/27/10 02:23:28 AM | Smile Pretty | Road Runner HoldCo LLC |
| 24.18.132.249 | 3/27/10 11:33:56 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 68.49.181.60 | 3/27/10 09:09:00 PM | Smile Pretty | Comcast Cable Communications, Inc. |
| 68.80.232.238 | 3/28/10 02:59:19 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 76.24.152.153 | 3/28/10 06:29:27 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 75.176.28.163 | 3/29/10 06:33:33 AM | Smile Pretty | Road Runner HoldCo LLC |
| 68.46.84.244 | 3/29/10 06:34:43 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 71.238.152.62 | 3/29/10 06:40:00 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 174.102.6.209 | 3/29/10 07:52:03 AM | Smile Pretty | Road Runner HoldCo LLC |
| 70.112.160.216 | 3/31/10 01:04:55 AM | Smile Pretty | Road Runner HoldCo LLC |
| 76.113.13.207 | 3/31/10 09:22:34 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 76.29.148.40 | 4/1/10 07:02:51 PM | Smile Pretty | Comcast Cable Communications, Inc. |
| 67.160.100.187 | 4/2/10 12:30:49 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 76.187.182.96 | 4/2/10 06:55:47 AM | Smile Pretty | Road Runner HoldCo LLC |
| 76.173.10.35 | 4/3/10 01:57:29 AM | Smile Pretty | Road Runner HoldCo LLC |
| 71.207.184.40 | 4/3/10 05:48:50 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 98.225.239.96 | 4/6/10 04:06:56 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 98.225.245.90 | 4/7/10 02:06:13 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 76.26.51.15 | 4/7/10 09:50:40 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 98.26.116.4 | 4/8/10 05:40:45 AM | Smile Pretty | Road Runner HoldCo LLC |
| 97.103.182.230 | 4/9/10 12:00:17 AM | Smile Pretty | Road Runner HoldCo LLC |
| 98.198.27.181 | 4/11/10 03:23:06 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 98.222.155.63 | 4/16/10 05:30:10 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 76.23.10.143 | 4/18/10 04:19:50 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 24.166.248.173 | 4/18/10 08:19:15 AM | Smile Pretty | Road Runner HoldCo LLC |
| 68.37.161.117 | 4/20/10 05:01:30 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 74.79.191.88 | 4/20/10 08:41:52 AM | Smile Pretty | Road Runner HoldCo LLC |
| 69.255.125.19 | 4/20/10 11:23:39 PM | Smile Pretty | Comcast Cable Communications, Inc. |
| 76.20.145.91 | 4/21/10 02:21:19 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 75.80.245.25 | 4/23/10 09:10:22 AM | Smile Pretty | Road Runner HoldCo LLC |
| 174.102.197.44 | 4/23/10 11:26:46 PM | Smile Pretty | Road Runner HoldCo LLC |
| 98.210.172.94 | 4/27/10 07:13:14 PM | Smile Pretty | Comcast Cable Communications, Inc. |
| 68.201.5.14 | 5/3/10 12:49:00 AM | Smile Pretty | Road Runner HoldCo LLC |
| 66.108.99.130 | 5/5/10 02:37:38 AM | Smile Pretty | Road Runner HoldCo LLC |
| 68.204.79.188 | 5/7/10 02:09:21 AM | Smile Pretty | Road Runner HoldCo LLC |
| 24.16.199.156 | 5/10/10 12:00:09 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 76.121.171.223 | 5/10/10 08:39:36 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 24.18.115.94 | 5/11/10 12:09:16 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 65.25.254.163 | 5/12/10 09:35:28 AM | Smile Pretty | Road Runner HoldCo LLC |
| 66.68.214.13 | 5/14/10 07:08:00 AM | Smile Pretty | Road Runner HoldCo LLC |
| 67.191.240.21 | 5/15/10 12:58:13 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 68.46.195.144 | 5/16/10 02:04:09 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 174.52.231.7 | 5/19/10 12:02:17 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 174.59.141.163 | 5/24/10 12:18:18 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 174.50.129.238 | 5/26/10 03:09:30 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 76.175.186.49 | 5/29/10 06:09:53 AM | Smile Pretty | Road Runner HoldCo LLC |
| 71.224.133.192 | 5/29/10 11:49:32 PM | Smile Pretty | Comcast Cable Communications, Inc. |
| 68.84.17.20 | 5/31/10 03:42:23 PM | Smile Pretty | Comcast Cable Communications, Inc. |
| 98.218.32.123 | 6/1/10 01:13:36 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 76.125.214.163 | 6/1/10 02:06:20 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 71.192.134.225 | 6/1/10 04:44:34 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 68.33.32.149 | 6/4/10 02:34:13 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 75.183.24.81 | 6/4/10 11:28:12 PM | Smile Pretty | Road Runner HoldCo LLC |
| 65.188.141.57 | 6/6/10 03:07:02 AM | Smile Pretty | Road Runner HoldCo LLC |
| 75.70.212.48 | 2/15/10 08:00:00 AM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 98.111.8.163 | 2/19/10 02:13:39 PM | Stripper Academy | Verizon Internet Services Inc. |
| 75.182.12.29 | 2/19/10 07:47:35 PM | Stripper Academy | Road Runner HoldCo LLC |
| 68.35.47.243 | 2/19/10 11:03:06 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.30.109.84 | 2/20/10 03:10:40 AM | Stripper Academy | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 69.255.217.248 | 2/20/10 04:32:20 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 69.244.127.120 | 2/20/10 06:25:19 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.168.26.18 | 2/20/10 08:49:28 AM | Stripper Academy | Road Runner HoldCo LLC |
| 67.185.139.4 | 2/20/10 01:05:59 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.47.6.120 | 2/20/10 04:45:24 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.102.95.60 | 2/20/10 07:22:25 PM | Stripper Academy | Cox Communications Inc. |
| 75.134.63.253 | 2/20/10 10:52:36 PM | Stripper Academy | Charter Communications |
| 98.230.35.239 | 2/21/10 03:20:47 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 71.243.26.75 | 2/21/10 03:40:48 AM | Stripper Academy | Verizon Internet Services Inc. |
| 67.164.130.131 | 2/21/10 04:26:48 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 66.57.233.85 | 2/21/10 04:27:25 AM | Stripper Academy | Road Runner HoldCo LLC |
| 75.71.43.222 | 2/21/10 05:26:04 AM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 98.247.138.97 | 2/21/10 05:30:03 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 71.191.227.105 | 2/21/10 06:11:50 AM | Stripper Academy | Verizon Internet Services Inc. |
| 174.54.13.37 | 2/21/10 06:47:29 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 174.52.141.200 | 2/21/10 01:01:59 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 67.250.90.167 | 2/21/10 05:18:40 PM | Stripper Academy | Road Runner HoldCo LLC |
| 72.187.176.151 | 2/21/10 07:59:15 PM | Stripper Academy | Road Runner HoldCo LLC |
| 76.93.164.242 | 2/21/10 09:30:45 PM | Stripper Academy | Road Runner HoldCo LLC |
| 96.244.66.31 | 2/22/10 03:19:55 AM | Stripper Academy | Verizon Internet Services Inc. |
| 71.63.129.249 | 2/22/10 06:04:56 AM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 68.80.225.55 | 2/22/10 12:10:22 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.0.56.103 | 2/22/10 12:22:42 PM | Stripper Academy | Cox Communications Inc. |
| 70.160.132.79 | 2/22/10 01:33:21 PM | Stripper Academy | Cox Communications Inc. |
| 98.115.39.187 | 2/22/10 06:51:25 PM | Stripper Academy | Verizon Internet Services Inc. |
| 24.21.203.87 | 2/22/10 08:07:40 PM | Stripper Academy | Comcast Cable Communications |
| 71.231.138.12 | 2/22/10 08:11:17 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.125.231.108 | 2/23/10 07:17:10 AM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 75.64.98.155 | 2/23/10 07:41:40 AM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 96.239.91.22 | 2/23/10 01:26:21 PM | Stripper Academy | Verizon Internet Services Inc. |
| 67.165.213.117 | 2/23/10 04:10:42 PM | Stripper Academy | Comcast Cable Communications, IP Services |
| 71.180.234.159 | 2/23/10 04:19:44 PM | Stripper Academy | Verizon Internet Services Inc. |
| 71.61.177.76 | 2/23/10 05:32:38 PM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 98.223.11.225 | 2/24/10 04:20:04 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 173.67.245.238 | 2/24/10 06:18:13 AM | Stripper Academy | Verizon Internet Services Inc. |
| 76.104.238.167 | 2/24/10 06:29:05 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 174.69.114.37 | 2/24/10 11:51:05 AM | Stripper Academy | Cox Communications Inc. |
| 24.218.200.103 | 2/24/10 09:13:02 PM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 68.224.20.252 | 2/24/10 10:48:20 PM | Stripper Academy | Cox Communications Inc. |
| 98.181.26.253 | 2/25/10 01:45:37 AM | Stripper Academy | Cox Communications |
| 76.167.197.118 | 2/25/10 02:45:49 AM | Stripper Academy | Road Runner HoldCo LLC |
| 98.166.252.50 | 2/25/10 03:16:03 AM | Stripper Academy | Cox Communications |
| 173.53.138.73 | 2/25/10 04:51:42 AM | Stripper Academy | Verizon Internet Services Inc. |
| 67.162.186.161 | 2/25/10 07:11:43 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 71.201.71.185 | 2/25/10 08:36:47 AM | Stripper Academy | Comcast Cable Communications, IP Services |
| 68.101.173.61 | 2/25/10 04:36:35 PM | Stripper Academy | Cox Communications Inc. |
| 24.173.205.206 | 2/25/10 06:57:36 PM | Stripper Academy | Road Runner HoldCo LLC |
| 71.59.55.171 | 2/26/10 02:59:39 AM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 67.186.235.188 | 2/26/10 06:06:46 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.23.47.87 | 2/26/10 06:34:33 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.113.139.78 | 2/26/10 04:19:14 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 174.102.238.29 | 2/26/10 07:56:08 PM | Stripper Academy | Road Runner HoldCo LLC |
| 67.186.2.12 | 2/26/10 08:17:20 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 71.176.35.135 | 2/26/10 09:14:54 PM | Stripper Academy | Verizon Internet Services Inc. |
| 24.173.51.130 | 2/26/10 10:36:12 PM | Stripper Academy | Road Runner HoldCo LLC |
| 72.70.240.12 | 2/26/10 11:46:44 PM | Stripper Academy | Verizon Internet Services Inc. |
| 98.111.30.4 | 2/27/10 02:38:50 AM | Stripper Academy | Verizon Internet Services Inc. |
| 69.134.117.29 | 2/27/10 04:28:52 AM | Stripper Academy | Road Runner HoldCo LLC |
| 71.108.86.40 | 2/27/10 11:15:47 AM | Stripper Academy | Verizon Internet Services Inc. |
| 174.70.46.109 | 2/27/10 11:17:10 AM | Stripper Academy | Cox Communications |
| 67.188.101.57 | 2/27/10 12:14:43 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 71.95.47.56 | 2/27/10 03:57:22 PM | Stripper Academy | Charter Communications |
| 71.94.85.94 | 2/27/10 08:09:59 PM | Stripper Academy | Charter Communications |
| 68.60.185.62 | 2/28/10 12:11:54 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 65.185.91.56 | 2/28/10 04:08:09 AM | Stripper Academy | Road Runner HoldCo LLC |
| 72.219.157.227 | 2/28/10 06:05:12 AM | Stripper Academy | Cox Communications |
| 71.36.244.177 | 2/28/10 06:25:36 AM | Stripper Academy | Qwest Communications Company, LLC |

| | | | |
|---|---|---|---|
| 76.121.12.157 | 2/28/10 06:51:14 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.150.253.19 | 2/28/10 07:22:05 AM | Stripper Academy | Road Runner HoldCo LLC |
| 24.125.79.165 | 2/28/10 04:12:23 PM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 75.180.33.220 | 2/28/10 08:17:00 PM | Stripper Academy | Road Runner HoldCo LLC |
| 71.219.152.50 | 2/28/10 09:26:04 PM | Stripper Academy | Qwest Communications Company, LLC |
| 98.203.122.175 | 3/1/10 01:19:36 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.209.84.113 | 3/1/10 01:36:40 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.184.192.134 | 3/1/10 03:21:41 AM | Stripper Academy | Charter Communications |
| 98.202.176.154 | 3/1/10 04:00:56 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 70.115.218.55 | 3/1/10 04:27:08 AM | Stripper Academy | Road Runner HoldCo LLC |
| 97.103.198.128 | 3/1/10 04:28:12 AM | Stripper Academy | Road Runner HoldCo LLC |
| 71.173.149.177 | 3/1/10 06:05:28 AM | Stripper Academy | Verizon Internet Services Inc. |
| 24.23.42.22 | 3/1/10 07:22:40 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.10.50.13 | 3/1/10 10:31:53 AM | Stripper Academy | Comcast Cable Communications |
| 98.114.213.142 | 3/1/10 11:31:57 AM | Stripper Academy | Verizon Internet Services Inc. |
| 71.71.124.138 | 3/2/10 12:41:16 AM | Stripper Academy | Road Runner HoldCo LLC |
| 71.93.240.26 | 3/2/10 02:19:30 AM | Stripper Academy | Charter Communications |
| 98.218.91.139 | 3/2/10 03:03:29 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 71.62.132.26 | 3/2/10 07:44:57 AM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 98.217.249.23 | 3/2/10 02:34:29 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.25.252.193 | 3/2/10 04:03:47 PM | Stripper Academy | Road Runner HoldCo LLC |
| 96.229.18.209 | 3/2/10 04:19:16 PM | Stripper Academy | Verizon Internet Services Inc. |
| 98.249.134.28 | 3/2/10 06:28:51 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 66.210.96.89 | 3/3/10 03:49:40 AM | Stripper Academy | Road Runner HoldCo LLC |
| 71.10.6.125 | 3/3/10 09:18:38 AM | Stripper Academy | Charter Communications |
| 173.51.135.226 | 3/3/10 04:53:54 PM | Stripper Academy | Verizon Internet Services Inc. |
| 74.218.219.45 | 3/3/10 09:03:29 PM | Stripper Academy | Road Runner HoldCo LLC |
| 24.166.142.236 | 3/3/10 09:26:23 PM | Stripper Academy | Road Runner HoldCo LLC |
| 98.225.122.242 | 3/3/10 10:01:46 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.104.183.227 | 3/4/10 12:40:33 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 70.167.167.130 | 3/4/10 01:22:05 AM | Stripper Academy | Cox Communications Inc. |
| 75.83.68.6 | 3/4/10 08:28:54 AM | Stripper Academy | Road Runner HoldCo LLC |
| 68.116.16.190 | 3/4/10 12:33:47 PM | Stripper Academy | Charter Communications |
| 96.238.63.63 | 3/4/10 06:50:09 PM | Stripper Academy | Verizon Internet Services Inc. |
| 70.187.147.102 | 3/5/10 12:00:32 AM | Stripper Academy | Cox Communications |
| 98.255.2.150 | 3/5/10 12:57:27 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.103.253.170 | 3/5/10 01:33:25 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 66.227.177.61 | 3/5/10 02:44:55 AM | Stripper Academy | Charter Communications |
| 69.242.186.176 | 3/5/10 04:00:25 PM | Stripper Academy | Comcast Cable Communications, Inc |
| 98.228.241.173 | 3/5/10 09:53:29 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.115.24.26 | 3/6/10 08:41:34 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 65.184.121.146 | 3/6/10 09:06:45 AM | Stripper Academy | Road Runner HoldCo LLC |
| 173.89.145.245 | 3/7/10 12:22:05 AM | Stripper Academy | Road Runner HoldCo LLC |
| 74.71.210.35 | 3/7/10 01:27:19 AM | Stripper Academy | Road Runner HoldCo LLC |
| 76.23.118.161 | 3/7/10 05:10:06 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 67.170.234.17 | 3/7/10 08:13:15 AM | Stripper Academy | Comcast Cable Communications, IP Services |
| 173.54.23.157 | 3/7/10 09:10:46 AM | Stripper Academy | Verizon Internet Services Inc. |
| 66.30.112.6 | 3/7/10 09:25:40 AM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 76.121.218.194 | 3/7/10 07:41:29 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.93.173.141 | 3/8/10 12:15:20 AM | Stripper Academy | Road Runner HoldCo LLC |
| 72.222.187.74 | 3/8/10 02:15:09 AM | Stripper Academy | Cox Communications |
| 97.124.66.145 | 3/8/10 03:31:28 AM | Stripper Academy | Qwest Communications Company, LLC |
| 75.140.115.17 | 3/8/10 03:34:07 AM | Stripper Academy | Charter Communications |
| 68.97.248.88 | 3/8/10 04:04:12 AM | Stripper Academy | Cox Communications Inc. |
| 98.214.235.188 | 3/8/10 08:05:48 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.61.98.157 | 3/8/10 01:25:31 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.83.205.17 | 3/8/10 06:35:02 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.224.152.214 | 3/8/10 08:03:29 PM | Stripper Academy | Cox Communications |
| 68.106.12.164 | 3/9/10 03:49:30 AM | Stripper Academy | Cox Communications Inc. |
| 76.188.26.16 | 3/9/10 04:37:54 AM | Stripper Academy | Road Runner HoldCo LLC |
| 76.126.234.233 | 3/9/10 05:36:25 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 72.68.147.230 | 3/9/10 06:01:19 AM | Stripper Academy | Verizon Internet Services Inc. |
| 98.238.118.153 | 3/9/10 02:26:06 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 71.191.69.193 | 3/9/10 07:43:01 PM | Stripper Academy | Verizon Internet Services Inc. |
| 96.250.41.78 | 3/9/10 11:09:06 PM | Stripper Academy | Verizon Internet Services Inc. |
| 98.222.143.9 | 3/10/10 01:56:36 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.22.236.124 | 3/10/10 09:26:09 AM | Stripper Academy | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 68.45.234.66 | 3/10/10 09:49:53 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 174.20.38.69 | 3/11/10 03:22:11 AM | Stripper Academy | Qwest Communications Company, LLC |
| 72.129.239.39 | 3/11/10 05:25:19 AM | Stripper Academy | Road Runner HoldCo LLC |
| 76.108.36.5 | 3/11/10 06:52:06 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.19.160.206 | 3/11/10 08:09:53 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.105.33.137 | 3/11/10 08:12:30 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 71.237.255.215 | 3/11/10 06:57:15 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.56.123.203 | 3/11/10 10:41:34 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 71.164.72.88 | 3/12/10 01:13:17 AM | Stripper Academy | Verizon Internet Services Inc. |
| 98.237.196.216 | 3/12/10 08:16:11 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.90.209.47 | 3/12/10 04:39:58 PM | Stripper Academy | Road Runner HoldCo LLC |
| 68.41.215.10 | 3/12/10 06:21:08 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.124.252.202 | 3/12/10 06:53:06 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 75.70.246.218 | 3/13/10 01:24:08 AM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 76.101.176.20 | 3/13/10 04:46:38 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 69.253.217.222 | 3/13/10 07:19:24 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.207.57.25 | 3/13/10 05:24:26 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.12.44.108 | 3/13/10 05:29:59 PM | Stripper Academy | Comcast Cable Communications |
| 98.217.73.165 | 3/13/10 08:48:48 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 72.86.79.19 | 3/13/10 09:14:55 PM | Stripper Academy | Verizon Internet Services Inc. |
| 71.12.113.4 | 3/14/10 12:00:49 AM | Stripper Academy | Charter Communications |
| 74.76.226.216 | 3/14/10 01:44:43 AM | Stripper Academy | Road Runner HoldCo LLC |
| 76.31.80.148 | 3/14/10 02:11:19 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.224.173.91 | 3/14/10 02:38:48 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.185.24.184 | 3/14/10 05:07:43 AM | Stripper Academy | Road Runner HoldCo LLC |
| 98.26.209.51 | 3/14/10 06:51:33 PM | Stripper Academy | Road Runner HoldCo LLC |
| 71.57.89.6 | 3/14/10 07:39:04 PM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 70.190.28.96 | 3/14/10 10:51:59 PM | Stripper Academy | Cox Communications |
| 174.20.186.152 | 3/14/10 10:57:53 PM | Stripper Academy | Qwest Communications Company, LLC |
| 72.133.50.255 | 3/15/10 12:26:02 AM | Stripper Academy | Road Runner HoldCo LLC |
| 68.185.207.166 | 3/15/10 12:38:34 AM | Stripper Academy | Charter Communications |
| 98.196.217.28 | 3/15/10 07:12:49 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.247.65.90 | 3/15/10 07:56:49 PM | Stripper Academy | Charter Communications |
| 68.188.118.11 | 3/16/10 12:20:29 AM | Stripper Academy | Charter Communications |
| 98.250.61.4 | 3/16/10 01:57:49 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.202.151.199 | 3/16/10 02:41:23 AM | Stripper Academy | Road Runner HoldCo LLC |
| 71.213.75.194 | 3/16/10 02:58:37 AM | Stripper Academy | Qwest Communications Company, LLC |
| 76.167.147.127 | 3/16/10 09:47:20 AM | Stripper Academy | Road Runner HoldCo LLC |
| 68.98.207.182 | 3/16/10 04:43:36 PM | Stripper Academy | Cox Communications Inc. |
| 98.163.114.143 | 3/16/10 09:46:08 PM | Stripper Academy | Cox Communications |
| 71.232.8.175 | 3/17/10 12:04:20 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.226.116.199 | 3/17/10 12:51:57 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.160.64.188 | 3/17/10 03:27:02 AM | Stripper Academy | Road Runner HoldCo LLC |
| 75.162.85.187 | 3/17/10 04:22:46 AM | Stripper Academy | Qwest Communications Company, LLC |
| 71.114.36.247 | 3/17/10 05:12:17 AM | Stripper Academy | Verizon Internet Services Inc. |
| 24.249.59.64 | 3/17/10 08:15:16 AM | Stripper Academy | Cox Communications |
| 67.165.12.17 | 3/17/10 02:36:04 PM | Stripper Academy | Comcast Cable Communications, IP Services |
| 24.211.92.238 | 3/17/10 07:43:34 PM | Stripper Academy | Road Runner HoldCo LLC |
| 68.61.213.110 | 3/18/10 12:03:04 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.102.154.7 | 3/18/10 01:59:39 AM | Stripper Academy | Cox Communications Inc. |
| 97.118.181.246 | 3/18/10 04:48:32 AM | Stripper Academy | Qwest Communications Company, LLC |
| 71.229.153.235 | 3/18/10 04:53:59 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 75.75.53.208 | 3/18/10 07:23:49 AM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 98.222.144.241 | 3/18/10 07:50:27 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.220.74.157 | 3/18/10 10:23:32 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 174.54.234.104 | 3/18/10 11:34:25 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 71.194.47.192 | 3/19/10 12:00:13 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.207.165.8 | 3/19/10 05:06:21 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.106.186.236 | 3/20/10 03:37:34 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.164.38.214 | 3/20/10 04:47:51 AM | Stripper Academy | Road Runner HoldCo LLC |
| 75.167.61.90 | 3/21/10 09:49:03 AM | Stripper Academy | Qwest Communications Company, LLC |
| 68.98.141.216 | 3/21/10 03:40:59 PM | Stripper Academy | Cox Communications Inc. |
| 68.184.230.170 | 3/21/10 05:38:03 PM | Stripper Academy | Charter Communications |
| 67.169.77.194 | 3/21/10 09:17:42 PM | Stripper Academy | Comcast Cable Communications, IP Services |
| 97.103.205.165 | 3/22/10 01:36:43 AM | Stripper Academy | Road Runner HoldCo LLC |
| 76.177.227.158 | 3/22/10 02:19:45 AM | Stripper Academy | Road Runner HoldCo LLC |
| 76.17.187.203 | 3/22/10 08:48:29 PM | Stripper Academy | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 67.187.247.184 | 3/22/10 09:39:58 PM | Stripper Academy | Comcast Cable Communications, IP Services |
| 72.184.111.124 | 3/23/10 12:05:24 AM | Stripper Academy | Road Runner HoldCo LLC |
| 71.90.95.2 | 3/23/10 03:52:54 AM | Stripper Academy | Charter Communications |
| 69.203.129.190 | 3/23/10 02:02:58 PM | Stripper Academy | Road Runner HoldCo LLC |
| 24.61.104.210 | 3/23/10 02:13:20 PM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 69.207.20.135 | 3/23/10 02:58:51 PM | Stripper Academy | Road Runner HoldCo LLC |
| 67.190.75.77 | 3/23/10 04:14:38 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 67.185.130.210 | 3/23/10 06:40:33 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 72.70.235.28 | 3/23/10 08:32:11 PM | Stripper Academy | Verizon Internet Services Inc. |
| 98.212.131.8 | 3/23/10 09:10:34 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 75.140.114.68 | 3/23/10 09:20:15 PM | Stripper Academy | Charter Communications |
| 74.106.48.70 | 3/23/10 09:35:12 PM | Stripper Academy | Verizon Internet Services Inc. |
| 98.169.56.97 | 3/23/10 10:58:35 PM | Stripper Academy | Cox Communications |
| 24.161.176.229 | 3/23/10 11:46:53 PM | Stripper Academy | Road Runner HoldCo LLC |
| 24.167.19.3 | 3/24/10 01:59:32 AM | Stripper Academy | Road Runner HoldCo LLC |
| 71.173.223.27 | 3/24/10 02:41:03 AM | Stripper Academy | Verizon Internet Services Inc. |
| 174.51.155.207 | 3/24/10 09:21:57 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 173.168.197.174 | 3/25/10 01:11:02 AM | Stripper Academy | Road Runner HoldCo LLC |
| 76.95.191.100 | 3/25/10 05:56:23 AM | Stripper Academy | Road Runner HoldCo LLC |
| 67.163.143.92 | 3/25/10 10:14:13 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 66.41.40.216 | 3/25/10 06:01:07 PM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 98.155.250.79 | 3/25/10 06:58:59 PM | Stripper Academy | Road Runner HoldCo LLC |
| 72.134.56.176 | 3/26/10 12:46:53 AM | Stripper Academy | Road Runner HoldCo LLC |
| 75.82.83.235 | 3/26/10 02:01:30 AM | Stripper Academy | Road Runner HoldCo LLC |
| 173.55.26.4 | 3/26/10 03:25:14 AM | Stripper Academy | Verizon Internet Services Inc. |
| 98.176.244.190 | 3/26/10 05:29:20 AM | Stripper Academy | Cox Communications |
| 70.171.193.146 | 3/26/10 06:58:40 AM | Stripper Academy | Cox Communications |
| 98.200.14.24 | 3/26/10 12:10:03 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 75.170.211.24 | 3/26/10 12:22:09 PM | Stripper Academy | Qwest Communications Company, LLC |
| 24.159.228.199 | 3/26/10 04:32:23 PM | Stripper Academy | Charter Communications |
| 24.10.213.81 | 3/26/10 09:07:34 PM | Stripper Academy | Comcast Cable Communications |
| 70.174.44.130 | 3/27/10 01:10:13 AM | Stripper Academy | Cox Communications |
| 76.111.239.129 | 3/27/10 03:14:24 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.52.17.33 | 3/27/10 03:41:56 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.253.141.239 | 3/27/10 04:27:21 AM | Stripper Academy | Cox Communications |
| 70.176.166.22 | 3/27/10 04:57:06 AM | Stripper Academy | Cox Communications |
| 71.213.86.21 | 3/27/10 07:05:08 AM | Stripper Academy | Qwest Communications Company, LLC |
| 70.191.242.94 | 3/27/10 10:57:29 AM | Stripper Academy | Cox Communications |
| 76.23.109.108 | 3/27/10 11:54:33 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 66.188.63.197 | 3/27/10 06:58:55 PM | Stripper Academy | Charter Communications |
| 72.135.215.124 | 3/27/10 07:06:31 PM | Stripper Academy | Road Runner HoldCo LLC |
| 75.135.0.145 | 3/27/10 08:14:46 PM | Stripper Academy | Charter Communications |
| 76.19.49.28 | 3/27/10 09:17:32 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.215.6.185 | 3/27/10 11:19:43 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.197.134.237 | 3/28/10 04:45:24 AM | Stripper Academy | Charter Communications |
| 68.186.187.165 | 3/28/10 04:55:21 AM | Stripper Academy | Charter Communications |
| 75.84.107.126 | 3/28/10 05:17:14 AM | Stripper Academy | Road Runner HoldCo LLC |
| 67.171.251.143 | 3/28/10 07:21:14 AM | Stripper Academy | Comcast Cable Communications, IP Services |
| 67.163.101.30 | 3/28/10 07:30:40 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.56.26.27 | 3/28/10 07:53:25 AM | Stripper Academy | Cox Communications |
| 97.127.19.230 | 3/28/10 01:58:06 PM | Stripper Academy | Qwest Communications Company, LLC |
| 24.129.119.173 | 3/30/10 07:11:28 PM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 173.61.16.178 | 3/30/10 07:40:27 PM | Stripper Academy | Verizon Internet Services Inc. |
| 24.99.122.100 | 3/30/10 09:48:45 PM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 67.162.231.118 | 3/30/10 10:30:02 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 74.75.106.214 | 3/31/10 12:41:17 AM | Stripper Academy | Road Runner HoldCo LLC |
| 66.215.127.54 | 3/31/10 03:27:48 PM | Stripper Academy | Charter Communications |
| 65.24.183.88 | 3/31/10 05:13:05 PM | Stripper Academy | Road Runner HoldCo LLC |
| 76.111.216.141 | 3/31/10 09:34:06 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.171.65.116 | 3/31/10 11:29:57 PM | Stripper Academy | Road Runner HoldCo LLC |
| 71.127.12.244 | 3/31/10 11:40:18 PM | Stripper Academy | Verizon Internet Services Inc. |
| 24.174.203.232 | 4/1/10 01:27:41 AM | Stripper Academy | Road Runner HoldCo LLC |
| 98.194.124.138 | 4/1/10 03:28:30 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 67.188.196.45 | 4/1/10 05:28:02 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.202.83.219 | 4/1/10 06:01:32 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.207.47.236 | 4/1/10 12:22:00 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.42.217.119 | 4/1/10 02:27:55 PM | Stripper Academy | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 76.112.253.42 | 4/1/10 05:01:03 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 67.49.17.31 | 4/1/10 07:50:24 PM | Stripper Academy | Road Runner HoldCo LLC |
| 69.249.244.125 | 4/1/10 11:21:51 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 70.122.233.224 | 4/2/10 12:38:14 AM | Stripper Academy | Road Runner HoldCo LLC |
| 68.204.50.250 | 4/2/10 02:00:41 AM | Stripper Academy | Road Runner HoldCo LLC |
| 67.186.86.33 | 4/2/10 06:11:29 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.2.187.124 | 4/2/10 10:42:02 AM | Stripper Academy | Cox Communications Inc. |
| 71.57.35.196 | 4/2/10 11:48:38 AM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 72.224.202.205 | 4/2/10 12:44:08 PM | Stripper Academy | Road Runner HoldCo LLC |
| 71.58.85.184 | 4/2/10 03:25:42 PM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 98.243.205.232 | 4/2/10 06:00:48 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 67.247.236.220 | 4/2/10 08:05:16 PM | Stripper Academy | Road Runner HoldCo LLC |
| 68.110.52.2 | 4/2/10 08:29:25 PM | Stripper Academy | Cox Communications Inc. |
| 24.61.238.167 | 4/3/10 01:48:48 AM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 24.217.69.225 | 4/3/10 02:49:03 AM | Stripper Academy | Charter Communications |
| 72.76.251.202 | 4/4/10 04:47:37 AM | Stripper Academy | Verizon Internet Services Inc. |
| 71.79.25.222 | 4/4/10 05:21:20 AM | Stripper Academy | Road Runner HoldCo LLC |
| 69.249.32.138 | 4/4/10 06:14:32 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.239.34.158 | 4/4/10 07:43:10 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 97.114.3.178 | 4/4/10 01:01:06 PM | Stripper Academy | Qwest Communications Company, LLC |
| 76.119.162.180 | 4/4/10 06:46:49 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 67.186.243.188 | 4/4/10 07:59:23 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 75.74.151.148 | 4/4/10 10:48:48 PM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 174.20.142.183 | 4/5/10 12:59:05 AM | Stripper Academy | Qwest Communications Company, LLC |
| 98.148.196.40 | 4/5/10 03:19:32 AM | Stripper Academy | Road Runner HoldCo LLC |
| 66.66.206.4 | 4/5/10 03:23:14 AM | Stripper Academy | Road Runner HoldCo LLC |
| 24.160.114.39 | 4/5/10 12:09:06 PM | Stripper Academy | Road Runner HoldCo LLC |
| 71.204.62.205 | 4/5/10 01:20:07 PM | Stripper Academy | Comcast Cable Communications, IP Services |
| 76.107.20.207 | 4/5/10 03:37:11 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.58.79.113 | 4/5/10 04:52:54 PM | Stripper Academy | Road Runner HoldCo LLC |
| 65.32.53.25 | 4/5/10 07:23:34 PM | Stripper Academy | Road Runner HoldCo LLC |
| 76.17.75.161 | 4/5/10 08:01:25 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.45.51.186 | 4/5/10 09:53:38 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.38.85.4 | 4/5/10 10:38:40 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 173.58.129.100 | 4/5/10 10:48:30 PM | Stripper Academy | Verizon Internet Services Inc. |
| 98.211.147.50 | 4/6/10 12:01:06 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.112.72.39 | 4/6/10 12:06:34 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.111.113.105 | 4/6/10 12:13:39 AM | Stripper Academy | Cox Communications |
| 98.243.225.79 | 4/6/10 12:23:25 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 71.115.142.85 | 4/6/10 12:43:34 AM | Stripper Academy | Verizon Internet Services Inc. |
| 72.207.91.238 | 4/6/10 01:13:29 AM | Stripper Academy | Cox Communications |
| 67.41.87.202 | 4/6/10 01:28:05 AM | Stripper Academy | Qwest Communications Company, LLC |
| 76.125.150.71 | 4/6/10 01:28:16 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.123.148.170 | 4/6/10 02:18:35 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.199.1.61 | 4/6/10 02:49:37 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.61.4.146 | 4/6/10 03:02:32 AM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 66.189.133.79 | 4/6/10 03:48:42 AM | Stripper Academy | Charter Communications |
| 98.165.217.69 | 4/6/10 04:11:08 AM | Stripper Academy | Cox Communications |
| 216.160.138.7 | 4/6/10 04:54:00 AM | Stripper Academy | Qwest Communications Company, LLC |
| 98.154.244.181 | 4/6/10 05:54:17 AM | Stripper Academy | Road Runner HoldCo LLC |
| 69.205.81.105 | 4/6/10 06:34:33 AM | Stripper Academy | Road Runner HoldCo LLC |
| 24.7.5.210 | 4/6/10 06:44:56 AM | Stripper Academy | Comcast Cable Communications |
| 69.205.85.184 | 4/6/10 07:48:33 AM | Stripper Academy | Road Runner HoldCo LLC |
| 68.51.12.11 | 4/6/10 11:07:20 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 174.48.165.102 | 4/6/10 12:27:03 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 96.255.153.44 | 4/6/10 12:53:07 PM | Stripper Academy | Verizon Internet Services Inc. |
| 68.3.147.176 | 4/6/10 04:57:25 PM | Stripper Academy | Cox Communications Inc. |
| 71.79.62.212 | 4/6/10 05:46:40 PM | Stripper Academy | Road Runner HoldCo LLC |
| 24.166.81.199 | 4/6/10 08:10:15 PM | Stripper Academy | Road Runner HoldCo LLC |
| 70.58.50.14 | 4/6/10 10:54:50 PM | Stripper Academy | Qwest Communications Company, LLC |
| 75.143.144.90 | 4/7/10 12:00:42 AM | Stripper Academy | Charter Communications |
| 76.99.198.220 | 4/7/10 12:11:07 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 71.63.190.36 | 4/7/10 01:15:11 AM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 71.201.129.39 | 4/7/10 03:41:24 AM | Stripper Academy | Comcast Cable Communications, IP Services |
| 98.150.36.18 | 4/7/10 09:55:55 AM | Stripper Academy | Road Runner HoldCo LLC |
| 75.133.164.153 | 4/7/10 10:17:06 AM | Stripper Academy | Charter Communications |
| 76.107.192.115 | 4/7/10 10:48:38 AM | Stripper Academy | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 70.106.193.155 | 4/7/10 12:40:36 PM | Stripper Academy | Verizon Internet Services Inc. |
| 74.99.188.12 | 4/7/10 01:31:54 PM | Stripper Academy | Verizon Internet Services Inc. |
| 68.54.182.55 | 4/7/10 02:52:06 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 75.142.20.106 | 4/7/10 03:28:09 PM | Stripper Academy | Charter Communications |
| 174.23.114.166 | 4/7/10 05:00:34 PM | Stripper Academy | Qwest Communications Company, LLC |
| 76.182.158.113 | 4/8/10 12:05:19 AM | Stripper Academy | Road Runner HoldCo LLC |
| 24.247.220.20 | 4/8/10 12:08:09 AM | Stripper Academy | Charter Communications |
| 174.57.64.32 | 4/8/10 04:45:23 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.10.43.136 | 4/8/10 05:13:18 AM | Stripper Academy | Comcast Cable Communications |
| 98.198.51.220 | 4/8/10 07:35:37 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.11.61.67 | 4/8/10 09:28:23 PM | Stripper Academy | Cox Communications |
| 67.185.209.2 | 4/9/10 12:14:33 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.34.101.157 | 4/9/10 01:55:10 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 97.81.99.198 | 4/9/10 09:56:49 AM | Stripper Academy | Charter Communications |
| 71.202.59.20 | 4/9/10 10:17:05 AM | Stripper Academy | Comcast Cable Communications, IP Services |
| 75.135.16.157 | 4/9/10 11:11:09 AM | Stripper Academy | Charter Communications |
| 70.177.111.48 | 4/9/10 11:17:35 AM | Stripper Academy | Cox Communications |
| 98.200.209.170 | 4/9/10 12:02:55 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.227.138.59 | 4/9/10 01:44:31 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.176.215.118 | 4/9/10 04:57:05 PM | Stripper Academy | Charter Communications |
| 75.81.198.158 | 4/10/10 12:16:51 AM | Stripper Academy | Road Runner HoldCo LLC |
| 72.186.225.213 | 4/10/10 02:36:30 AM | Stripper Academy | Road Runner HoldCo LLC |
| 76.189.218.36 | 4/10/10 06:09:01 AM | Stripper Academy | Road Runner HoldCo LLC |
| 66.27.225.31 | 4/10/10 06:59:05 AM | Stripper Academy | Road Runner HoldCo LLC |
| 66.69.131.136 | 4/10/10 10:03:35 AM | Stripper Academy | Road Runner HoldCo LLC |
| 98.151.251.34 | 4/10/10 10:05:23 PM | Stripper Academy | Road Runner HoldCo LLC |
| 76.28.159.61 | 4/11/10 05:25:26 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 72.201.167.25 | 4/11/10 06:04:33 AM | Stripper Academy | Cox Communications |
| 98.245.205.137 | 4/11/10 08:06:43 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.8.178.194 | 4/11/10 10:28:10 AM | Stripper Academy | Comcast Cable Communications |
| 69.137.183.130 | 4/11/10 06:12:49 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 71.124.137.188 | 4/11/10 06:40:54 PM | Stripper Academy | Verizon Internet Services Inc. |
| 68.63.248.181 | 4/11/10 07:48:34 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.174.91.154 | 4/11/10 07:54:02 PM | Stripper Academy | Road Runner HoldCo LLC |
| 97.121.26.250 | 4/12/10 05:44:20 AM | Stripper Academy | Qwest Communications Company, LLC |
| 76.123.170.128 | 4/12/10 10:56:27 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 67.173.61.129 | 4/12/10 03:12:11 PM | Stripper Academy | Comcast Cable Communications, IP Services |
| 75.169.108.94 | 4/12/10 05:08:50 PM | Stripper Academy | Qwest Communications Company, LLC |
| 69.203.221.203 | 4/12/10 10:04:43 PM | Stripper Academy | Road Runner HoldCo LLC |
| 71.71.254.255 | 4/12/10 10:06:58 PM | Stripper Academy | Road Runner HoldCo LLC |
| 98.248.72.174 | 4/13/10 08:56:03 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.101.143.133 | 4/13/10 09:18:35 AM | Stripper Academy | Cox Communications Inc. |
| 76.30.3.251 | 4/13/10 09:19:38 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.2.106.163 | 4/13/10 09:30:26 AM | Stripper Academy | Comcast Cable Communications |
| 76.185.61.70 | 4/13/10 11:51:09 AM | Stripper Academy | Road Runner HoldCo LLC |
| 98.240.22.72 | 4/13/10 12:01:42 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 72.218.96.22 | 4/13/10 07:12:41 PM | Stripper Academy | Cox Communications |
| 75.139.33.76 | 4/13/10 08:01:22 PM | Stripper Academy | Charter Communications |
| 72.93.170.56 | 4/14/10 12:43:53 AM | Stripper Academy | Verizon Internet Services Inc. |
| 68.116.220.173 | 4/14/10 12:45:06 AM | Stripper Academy | Charter Communications |
| 72.204.57.178 | 4/14/10 02:01:27 AM | Stripper Academy | Cox Communications |
| 70.111.161.55 | 4/14/10 04:02:43 AM | Stripper Academy | Verizon Internet Services Inc. |
| 66.69.68.202 | 4/14/10 04:12:55 AM | Stripper Academy | Road Runner HoldCo LLC |
| 71.252.173.79 | 4/14/10 11:48:45 AM | Stripper Academy | Verizon Internet Services Inc. |
| 65.26.181.220 | 4/14/10 04:59:31 PM | Stripper Academy | Road Runner HoldCo LLC |
| 98.164.224.73 | 4/14/10 05:10:23 PM | Stripper Academy | Cox Communications |
| 75.172.224.29 | 4/14/10 08:11:19 PM | Stripper Academy | Qwest Communications Company, LLC |
| 75.136.136.170 | 4/15/10 02:27:56 AM | Stripper Academy | Charter Communications |
| 174.52.137.210 | 4/15/10 11:10:44 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.46.51.137 | 4/16/10 04:55:47 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 72.76.163.242 | 4/16/10 07:06:18 PM | Stripper Academy | Verizon Internet Services Inc. |
| 68.187.240.13 | 4/17/10 12:07:15 AM | Stripper Academy | Charter Communications |
| 76.123.53.36 | 4/17/10 02:55:48 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 96.42.254.47 | 4/17/10 04:49:22 AM | Stripper Academy | Charter Communications |
| 24.4.74.209 | 4/17/10 07:26:44 PM | Stripper Academy | Comcast Cable Communications |
| 97.96.162.36 | 4/18/10 12:08:59 AM | Stripper Academy | Road Runner HoldCo LLC |
| 72.73.165.144 | 4/18/10 01:13:19 AM | Stripper Academy | Verizon Internet Services Inc. |

| | | | |
|---|---|---|---|
| 71.169.250.81 | 4/18/10 03:28:56 AM | Stripper Academy | Verizon Internet Services Inc. |
| 71.105.36.143 | 4/18/10 04:37:15 AM | Stripper Academy | Verizon Internet Services Inc. |
| 76.169.229.213 | 4/18/10 05:44:20 AM | Stripper Academy | Road Runner HoldCo LLC |
| 76.167.99.7 | 4/18/10 07:19:22 AM | Stripper Academy | Road Runner HoldCo LLC |
| 75.168.226.73 | 4/18/10 08:51:55 AM | Stripper Academy | Qwest Communications Company, LLC |
| 75.178.88.80 | 4/18/10 01:08:20 PM | Stripper Academy | Road Runner HoldCo LLC |
| 70.190.28.229 | 4/18/10 02:28:04 PM | Stripper Academy | Cox Communications |
| 174.57.3.211 | 4/18/10 02:28:18 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.207.195.154 | 4/18/10 08:16:22 PM | Stripper Academy | Charter Communications |
| 174.60.13.230 | 4/18/10 09:26:45 PM | Stripper Academy | Comcast Cable Communications, Inc |
| 67.175.157.142 | 4/18/10 10:03:07 PM | Stripper Academy | Comcast Cable Communications, Inc |
| 75.169.221.106 | 4/18/10 10:36:02 PM | Stripper Academy | Qwest Communications Company, LLC |
| 67.183.114.194 | 4/19/10 12:00:10 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.247.42.95 | 4/19/10 12:21:37 AM | Stripper Academy | Charter Communications |
| 98.227.130.172 | 4/19/10 04:29:25 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 67.177.146.107 | 4/19/10 05:22:37 AM | Stripper Academy | Comcast Cable Communications, Inc |
| 24.4.141.36 | 4/19/10 08:11:50 AM | Stripper Academy | Comcast Cable Communications |
| 71.37.161.74 | 4/19/10 10:07:37 AM | Stripper Academy | Qwest Communications Company, LLC |
| 98.237.212.223 | 4/19/10 06:30:47 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.225.35.68 | 4/19/10 07:11:15 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.24.42.222 | 4/20/10 06:25:21 AM | Stripper Academy | Road Runner HoldCo LLC |
| 24.11.205.218 | 4/20/10 10:21:21 PM | Stripper Academy | Comcast Cable Communications |
| 71.85.120.192 | 4/21/10 12:10:02 AM | Stripper Academy | Charter Communications |
| 68.204.111.105 | 4/21/10 12:59:39 AM | Stripper Academy | Road Runner HoldCo LLC |
| 67.172.243.171 | 4/21/10 02:32:20 AM | Stripper Academy | Comcast Cable Communications, IP Services |
| 98.237.138.227 | 4/21/10 03:55:37 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.223.170.86 | 4/21/10 04:41:00 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.206.114.19 | 4/21/10 05:43:36 AM | Stripper Academy | Road Runner HoldCo LLC |
| 71.56.168.20 | 4/21/10 07:16:50 AM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 71.95.243.242 | 4/21/10 09:44:09 AM | Stripper Academy | Charter Communications |
| 65.31.188.75 | 4/21/10 06:44:19 PM | Stripper Academy | Road Runner HoldCo LLC |
| 68.229.49.67 | 4/21/10 08:47:46 PM | Stripper Academy | Cox Communications |
| 76.20.128.66 | 4/21/10 09:02:35 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 174.69.139.70 | 4/21/10 10:00:18 PM | Stripper Academy | Cox Communications |
| 68.230.42.31 | 4/22/10 01:05:38 PM | Stripper Academy | Cox Communications |
| 71.10.231.77 | 4/22/10 06:15:18 PM | Stripper Academy | Charter Communications |
| 98.247.104.11 | 4/22/10 07:35:08 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.178.6.220 | 4/22/10 08:50:24 PM | Stripper Academy | Charter Communications |
| 71.193.115.55 | 4/22/10 09:35:19 PM | Stripper Academy | Comcast Cable Communications, IP Services |
| 75.73.244.201 | 4/22/10 11:36:33 PM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 70.173.132.187 | 4/23/10 12:34:11 AM | Stripper Academy | Cox Communications |
| 75.133.17.239 | 4/23/10 12:59:49 AM | Stripper Academy | Charter Communications |
| 75.179.63.220 | 4/23/10 04:55:42 AM | Stripper Academy | Road Runner HoldCo LLC |
| 24.8.170.27 | 4/23/10 05:41:43 AM | Stripper Academy | Comcast Cable Communications |
| 24.12.180.193 | 4/23/10 11:41:05 PM | Stripper Academy | Comcast Cable Communications |
| 69.133.206.15 | 4/24/10 12:00:59 AM | Stripper Academy | Road Runner HoldCo LLC |
| 71.252.143.41 | 4/24/10 01:34:00 AM | Stripper Academy | Verizon Internet Services Inc. |
| 76.118.105.179 | 4/24/10 02:11:44 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 67.163.174.210 | 4/24/10 02:38:46 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 70.181.183.35 | 4/24/10 03:57:06 AM | Stripper Academy | Cox Communications |
| 66.30.146.251 | 4/24/10 04:04:08 AM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 76.102.122.190 | 4/24/10 10:00:23 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 75.66.100.89 | 4/24/10 01:17:24 PM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 69.207.81.183 | 4/24/10 05:48:13 PM | Stripper Academy | Road Runner HoldCo LLC |
| 66.176.210.114 | 4/24/10 10:28:56 PM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 98.209.72.146 | 4/25/10 12:10:30 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.3.226.48 | 4/25/10 08:14:06 AM | Stripper Academy | Comcast Cable Communications |
| 173.60.122.81 | 4/25/10 09:48:39 AM | Stripper Academy | Verizon Internet Services Inc. |
| 71.234.235.134 | 4/25/10 11:43:27 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 75.74.164.62 | 4/26/10 12:00:30 AM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 75.173.181.60 | 4/26/10 01:16:20 AM | Stripper Academy | Qwest Communications Company, LLC |
| 98.222.54.17 | 4/26/10 05:27:53 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 72.64.65.182 | 4/26/10 03:15:40 PM | Stripper Academy | Verizon Internet Services Inc. |
| 98.203.174.138 | 4/26/10 03:37:10 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.250.32.231 | 4/27/10 12:35:17 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.91.4.3 | 4/27/10 09:08:15 AM | Stripper Academy | Road Runner HoldCo LLC |
| 98.228.251.229 | 4/27/10 01:43:08 PM | Stripper Academy | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 24.178.75.213 | 4/27/10 03:58:43 PM | Stripper Academy | Charter Communications |
| 96.252.216.162 | 4/27/10 06:52:02 PM | Stripper Academy | Verizon Internet Services Inc. |
| 68.41.149.109 | 4/27/10 08:46:53 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 71.236.10.247 | 4/27/10 11:49:44 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.30.208.7 | 4/28/10 12:16:28 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 70.94.51.180 | 4/28/10 03:29:10 AM | Stripper Academy | Road Runner HoldCo LLC |
| 68.4.41.129 | 4/28/10 04:02:31 AM | Stripper Academy | Cox Communications Inc. |
| 68.224.194.51 | 4/28/10 11:57:06 AM | Stripper Academy | Cox Communications |
| 174.59.193.160 | 4/28/10 09:27:59 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.244.31.161 | 4/28/10 11:58:18 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 66.190.8.186 | 4/29/10 12:21:26 AM | Stripper Academy | Charter Communications |
| 76.31.124.233 | 4/29/10 01:21:33 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 67.174.175.112 | 4/29/10 03:58:40 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 75.179.15.231 | 4/29/10 04:20:48 AM | Stripper Academy | Road Runner HoldCo LLC |
| 72.67.93.170 | 4/29/10 04:40:40 AM | Stripper Academy | Verizon Internet Services Inc. |
| 69.181.56.14 | 4/29/10 05:01:31 AM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 98.239.140.103 | 4/29/10 07:01:41 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 71.200.212.92 | 4/30/10 06:23:34 AM | Stripper Academy | Comcast Cable Communications, IP Services |
| 76.26.255.252 | 4/30/10 01:15:13 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.58.32.44 | 4/30/10 01:46:20 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 75.66.98.24 | 5/1/10 12:13:44 AM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 98.200.12.193 | 5/1/10 12:47:16 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 74.75.188.33 | 5/1/10 02:50:45 AM | Stripper Academy | Road Runner HoldCo LLC |
| 174.51.98.171 | 5/1/10 03:50:58 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 72.201.83.107 | 5/1/10 06:56:03 AM | Stripper Academy | Cox Communications |
| 66.57.7.248 | 5/1/10 05:02:54 PM | Stripper Academy | Road Runner HoldCo LLC |
| 24.179.68.175 | 5/1/10 06:50:44 PM | Stripper Academy | Charter Communications |
| 174.101.199.120 | 5/1/10 07:15:50 PM | Stripper Academy | Road Runner HoldCo LLC |
| 24.90.127.150 | 5/1/10 08:25:05 PM | Stripper Academy | Road Runner HoldCo LLC |
| 68.229.2.137 | 5/1/10 09:27:44 PM | Stripper Academy | Cox Communications |
| 70.178.130.202 | 5/2/10 12:57:41 AM | Stripper Academy | Cox Communications |
| 24.166.93.186 | 5/2/10 07:42:33 PM | Stripper Academy | Road Runner HoldCo LLC |
| 71.198.151.33 | 5/2/10 08:03:16 PM | Stripper Academy | Comcast Cable Communications, IP Services |
| 98.240.234.15 | 5/2/10 10:33:01 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 69.250.186.68 | 5/3/10 12:14:58 AM | Stripper Academy | Comcast Cable Communications, Inc |
| 24.209.235.195 | 5/3/10 01:01:13 AM | Stripper Academy | Road Runner HoldCo LLC |
| 174.16.186.48 | 5/3/10 01:01:35 AM | Stripper Academy | Qwest Communications Company, LLC |
| 24.7.20.149 | 5/3/10 01:01:40 AM | Stripper Academy | Comcast Cable Communications |
| 98.236.43.212 | 5/3/10 01:03:25 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 97.80.105.146 | 5/3/10 04:06:31 AM | Stripper Academy | Charter Communications |
| 96.252.134.221 | 5/3/10 04:08:46 AM | Stripper Academy | Verizon Internet Services Inc. |
| 72.70.161.106 | 5/3/10 11:12:19 PM | Stripper Academy | Verizon Internet Services Inc. |
| 67.182.100.13 | 5/4/10 06:29:33 AM | Stripper Academy | Comcast Cable Communications, Inc |
| 76.124.165.132 | 5/4/10 08:58:16 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 97.95.51.184 | 5/4/10 09:27:34 PM | Stripper Academy | Charter Communications |
| 98.156.63.138 | 5/4/10 11:36:47 PM | Stripper Academy | Road Runner HoldCo LLC |
| 76.111.164.34 | 5/5/10 12:53:42 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.173.248.166 | 5/5/10 06:17:38 AM | Stripper Academy | Road Runner HoldCo LLC |
| 70.126.166.162 | 5/5/10 02:38:22 PM | Stripper Academy | Road Runner HoldCo LLC |
| 67.176.97.6 | 5/5/10 05:47:31 PM | Stripper Academy | Comcast Cable Communications, Inc |
| 71.230.84.191 | 5/6/10 02:30:44 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.176.102.84 | 5/7/10 04:01:35 AM | Stripper Academy | Charter Communications |
| 76.168.237.183 | 5/7/10 10:00:43 PM | Stripper Academy | Road Runner HoldCo LLC |
| 98.166.109.214 | 5/8/10 12:00:33 AM | Stripper Academy | Cox Communications |
| 76.98.106.213 | 5/8/10 12:10:00 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 71.63.178.193 | 5/8/10 12:59:07 AM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 24.2.13.190 | 5/8/10 06:53:40 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.207.131.79 | 5/8/10 08:36:16 PM | Stripper Academy | Charter Communications |
| 24.62.138.142 | 5/8/10 09:58:29 PM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 97.120.73.221 | 5/9/10 12:48:49 AM | Stripper Academy | Qwest Communications Company, LLC |
| 70.22.82.186 | 5/9/10 02:12:08 AM | Stripper Academy | Verizon Internet Services Inc. |
| 24.181.31.224 | 5/9/10 02:18:02 AM | Stripper Academy | Charter Communications |
| 98.150.253.117 | 5/9/10 02:50:57 AM | Stripper Academy | Road Runner HoldCo LLC |
| 24.126.155.44 | 5/9/10 05:47:28 AM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 70.95.92.65 | 5/9/10 11:52:36 AM | Stripper Academy | Road Runner HoldCo LLC |
| 71.195.169.58 | 5/9/10 05:35:23 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.226.202.62 | 5/9/10 06:48:23 PM | Stripper Academy | Cox Communications |

| | | | |
|---|---|---|---|
| 76.110.224.125 | 5/9/10 09:41:33 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.204.53.244 | 5/10/10 12:04:34 AM | Stripper Academy | Road Runner HoldCo LLC |
| 174.55.210.46 | 5/10/10 12:26:22 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.209.248.202 | 5/10/10 01:19:59 AM | Stripper Academy | Road Runner HoldCo LLC |
| 75.64.209.87 | 5/10/10 02:57:57 AM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 174.100.143.232 | 5/10/10 05:59:05 AM | Stripper Academy | Road Runner HoldCo LLC |
| 74.218.140.1 | 5/10/10 07:36:36 AM | Stripper Academy | Road Runner HoldCo LLC |
| 68.108.17.39 | 5/10/10 02:42:37 PM | Stripper Academy | Cox Communications Inc. |
| 76.126.72.19 | 5/10/10 03:21:04 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 174.49.172.252 | 5/10/10 06:02:53 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 67.185.171.49 | 5/10/10 09:50:02 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.43.16.122 | 5/11/10 12:48:16 AM | Stripper Academy | Road Runner HoldCo LLC |
| 74.69.95.73 | 5/11/10 04:15:35 AM | Stripper Academy | Road Runner HoldCo LLC |
| 24.217.133.16 | 5/11/10 07:38:27 AM | Stripper Academy | Charter Communications |
| 72.201.254.70 | 5/11/10 04:06:35 PM | Stripper Academy | Cox Communications |
| 24.208.68.160 | 5/12/10 12:45:06 AM | Stripper Academy | Road Runner HoldCo LLC |
| 174.48.47.194 | 5/12/10 01:17:54 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.28.88.160 | 5/12/10 03:08:33 AM | Stripper Academy | Road Runner HoldCo LLC |
| 76.173.77.244 | 5/12/10 04:13:57 AM | Stripper Academy | Road Runner HoldCo LLC |
| 71.196.29.84 | 5/13/10 12:44:41 AM | Stripper Academy | Comcast Cable Communications, IP Services |
| 71.109.224.77 | 5/13/10 03:10:12 AM | Stripper Academy | Verizon Internet Services Inc. |
| 71.115.193.126 | 5/13/10 04:10:39 AM | Stripper Academy | Verizon Internet Services Inc. |
| 70.179.79.185 | 5/13/10 04:23:17 AM | Stripper Academy | Cox Communications |
| 71.10.84.131 | 5/13/10 06:23:36 AM | Stripper Academy | Charter Communications |
| 98.31.25.116 | 5/13/10 04:12:09 PM | Stripper Academy | Road Runner HoldCo LLC |
| 66.176.73.144 | 5/14/10 12:03:13 AM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 98.211.187.79 | 5/14/10 12:14:40 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 72.187.19.120 | 5/14/10 01:39:44 AM | Stripper Academy | Road Runner HoldCo LLC |
| 98.255.202.221 | 5/14/10 06:13:26 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 75.71.254.129 | 5/14/10 07:11:11 AM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 75.131.80.167 | 5/14/10 07:41:06 PM | Stripper Academy | Charter Communications |
| 71.115.20.210 | 5/15/10 01:05:21 AM | Stripper Academy | Verizon Internet Services Inc. |
| 97.82.234.115 | 5/15/10 01:20:22 AM | Stripper Academy | Charter Communications |
| 67.165.89.202 | 5/15/10 03:31:16 AM | Stripper Academy | Comcast Cable Communications, IP Services |
| 98.165.182.169 | 5/15/10 03:38:21 AM | Stripper Academy | Cox Communications |
| 76.101.183.142 | 5/16/10 02:09:37 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 72.207.227.235 | 5/16/10 02:16:54 AM | Stripper Academy | Cox Communications |
| 98.207.75.197 | 5/16/10 03:28:27 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 67.176.173.38 | 5/16/10 05:16:28 AM | Stripper Academy | Comcast Cable Communications, Inc |
| 74.77.180.136 | 5/16/10 07:50:51 AM | Stripper Academy | Road Runner HoldCo LLC |
| 68.4.69.106 | 5/16/10 08:55:42 AM | Stripper Academy | Cox Communications Inc. |
| 66.91.27.117 | 5/16/10 12:14:12 PM | Stripper Academy | Road Runner HoldCo LLC |
| 67.172.35.71 | 5/16/10 10:29:01 PM | Stripper Academy | Comcast Cable Communications, IP Services |
| 98.202.117.234 | 5/16/10 11:34:15 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 71.232.132.78 | 5/17/10 01:18:32 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 69.204.134.95 | 5/17/10 01:20:20 AM | Stripper Academy | Road Runner HoldCo LLC |
| 97.117.105.166 | 5/17/10 04:47:53 AM | Stripper Academy | Qwest Communications Company, LLC |
| 67.181.105.71 | 5/17/10 04:48:42 AM | Stripper Academy | Comcast Cable Communications, Inc |
| 76.27.81.47 | 5/17/10 04:53:43 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 74.97.255.177 | 5/17/10 11:25:39 AM | Stripper Academy | Verizon Internet Services Inc. |
| 98.210.194.235 | 5/17/10 11:39:05 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 67.188.10.145 | 5/18/10 02:52:03 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 75.82.170.191 | 5/18/10 03:18:57 AM | Stripper Academy | Road Runner HoldCo LLC |
| 24.130.140.80 | 5/18/10 07:32:09 PM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 66.188.62.44 | 5/18/10 10:01:41 PM | Stripper Academy | Charter Communications |
| 76.173.18.121 | 5/19/10 12:43:24 AM | Stripper Academy | Road Runner HoldCo LLC |
| 97.121.30.186 | 5/19/10 12:52:14 AM | Stripper Academy | Qwest Communications Company, LLC |
| 71.254.173.243 | 5/19/10 01:11:53 AM | Stripper Academy | Verizon Internet Services Inc. |
| 71.232.119.204 | 5/19/10 01:59:01 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 72.211.128.169 | 5/19/10 06:41:47 PM | Stripper Academy | Cox Communications |
| 70.188.6.234 | 5/19/10 08:40:57 PM | Stripper Academy | Cox Communications |
| 72.192.28.27 | 5/20/10 04:31:14 PM | Stripper Academy | Cox Communications Inc. |
| 68.112.219.165 | 5/21/10 01:44:21 PM | Stripper Academy | Charter Communications |
| 68.54.37.197 | 5/21/10 05:49:08 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.199.51.56 | 5/22/10 02:50:57 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 72.220.107.31 | 5/22/10 02:51:09 AM | Stripper Academy | Cox Communications |
| 68.61.153.84 | 5/22/10 02:52:19 AM | Stripper Academy | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 76.108.246.123 | 5/22/10 08:06:13 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.97.138.5 | 5/23/10 12:34:52 AM | Stripper Academy | Cox Communications Inc. |
| 76.127.204.59 | 5/23/10 02:06:16 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.227.124.103 | 5/23/10 02:08:31 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 173.95.140.114 | 5/23/10 03:07:10 AM | Stripper Academy | Road Runner HoldCo LLC |
| 75.140.105.181 | 5/23/10 04:49:44 AM | Stripper Academy | Charter Communications |
| 174.96.28.144 | 5/24/10 12:15:08 AM | Stripper Academy | Road Runner HoldCo LLC |
| 67.190.191.29 | 5/24/10 12:50:50 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.11.132.202 | 5/24/10 01:15:03 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.182.31.193 | 5/24/10 01:28:25 AM | Stripper Academy | Cox Communications |
| 69.245.203.192 | 5/24/10 06:33:48 AM | Stripper Academy | Comcast Cable Communications, Inc |
| 68.96.53.19 | 5/24/10 07:19:16 AM | Stripper Academy | Cox Communications Inc. |
| 98.240.108.64 | 5/24/10 07:13:17 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.54.121.16 | 5/24/10 10:05:10 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 65.32.201.44 | 5/24/10 11:16:34 PM | Stripper Academy | Road Runner HoldCo LLC |
| 71.76.168.141 | 5/25/10 12:52:34 AM | Stripper Academy | Road Runner HoldCo LLC |
| 98.233.79.157 | 5/25/10 07:29:34 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.16.120.60 | 5/26/10 12:32:43 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 174.55.3.196 | 5/26/10 12:53:59 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.125.116.166 | 5/26/10 02:34:14 AM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 24.6.16.161 | 5/26/10 06:38:12 AM | Stripper Academy | Comcast Cable Communications |
| 68.202.31.141 | 5/26/10 09:01:06 AM | Stripper Academy | Road Runner HoldCo LLC |
| 69.180.246.122 | 5/26/10 12:01:12 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 72.134.56.86 | 5/27/10 12:53:10 AM | Stripper Academy | Road Runner HoldCo LLC |
| 68.63.19.189 | 5/27/10 01:56:45 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.6.177.153 | 5/27/10 07:30:36 PM | Stripper Academy | Comcast Cable Communications |
| 24.98.72.70 | 5/28/10 04:14:07 AM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 67.185.2.211 | 5/28/10 04:18:25 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.22.53.31 | 5/28/10 09:39:29 AM | Stripper Academy | Comcast Cable Communications |
| 24.4.232.7 | 5/28/10 11:16:34 PM | Stripper Academy | Comcast Cable Communications |
| 98.204.80.167 | 5/29/10 12:21:42 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.108.242.126 | 5/29/10 07:40:58 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 67.180.202.79 | 5/29/10 05:31:04 PM | Stripper Academy | Comcast Cable Communications, Inc |
| 68.106.12.27 | 5/30/10 12:23:16 AM | Stripper Academy | Cox Communications Inc. |
| 72.183.202.34 | 5/30/10 05:23:23 AM | Stripper Academy | Road Runner HoldCo LLC |
| 70.186.218.32 | 5/31/10 04:02:25 PM | Stripper Academy | Cox Communications |
| 98.244.150.118 | 5/31/10 10:08:27 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.200.117.229 | 6/1/10 12:28:00 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 173.49.206.148 | 6/1/10 12:55:15 AM | Stripper Academy | Verizon Internet Services Inc. |
| 68.110.208.155 | 6/1/10 11:19:01 PM | Stripper Academy | Cox Communications |
| 174.65.28.172 | 6/2/10 03:03:46 AM | Stripper Academy | Cox Communications Inc. |
| 76.19.170.219 | 6/2/10 04:27:58 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 72.225.204.215 | 6/2/10 11:20:16 AM | Stripper Academy | Road Runner HoldCo LLC |
| 24.59.133.74 | 6/2/10 12:50:14 PM | Stripper Academy | Road Runner HoldCo LLC |
| 69.249.8.214 | 6/2/10 10:21:43 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.20.10.3 | 6/3/10 04:53:17 PM | Stripper Academy | Comcast Cable Communications |
| 76.127.92.133 | 6/3/10 05:23:43 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.202.43.188 | 6/3/10 07:28:24 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.246.40.4 | 6/4/10 06:48:31 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.161.207.79 | 6/4/10 07:29:00 AM | Stripper Academy | Road Runner HoldCo LLC |
| 97.118.162.88 | 6/5/10 12:43:02 AM | Stripper Academy | Qwest Communications Company, LLC |
| 75.82.79.24 | 6/5/10 04:07:02 AM | Stripper Academy | Road Runner HoldCo LLC |
| 24.18.48.58 | 6/5/10 07:03:31 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 72.222.164.33 | 6/5/10 05:50:27 PM | Stripper Academy | Cox Communications |
| 98.200.213.7 | 6/5/10 06:17:45 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 70.180.150.233 | 6/5/10 07:51:26 PM | Stripper Academy | Cox Communications |
| 24.128.252.215 | 6/5/10 09:31:12 PM | Stripper Academy | Comcast Cable Communications Holdings, In |
| 72.197.131.83 | 6/6/10 01:42:24 AM | Stripper Academy | Cox Communications |
| 70.56.228.84 | 6/6/10 05:12:54 AM | Stripper Academy | Qwest Communications Company, LLC |
| 71.80.183.248 | 6/6/10 07:51:41 AM | Stripper Academy | Charter Communications |
| 24.183.59.24 | 6/6/10 11:13:20 PM | Stripper Academy | Charter Communications |
| 65.32.80.7 | 6/7/10 12:19:18 AM | Stripper Academy | Road Runner HoldCo LLC |
| 96.251.161.24 | 6/7/10 01:07:52 AM | Stripper Academy | Verizon Internet Services Inc. |
| 98.195.52.39 | 6/7/10 06:05:09 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.249.204.164 | 6/8/10 02:03:07 AM | Stripper Academy | Cox Communications |
| 24.131.133.133 | 6/8/10 08:18:50 PM | Stripper Academy | Comcast Cable |
| 70.178.138.6 | 6/9/10 01:08:37 AM | Stripper Academy | Cox Communications |

| | | | |
|---|---|---|---|
| 67.175.112.7 | 6/9/10 01:40:39 AM | Stripper Academy | Comcast Cable |
| 98.210.24.224 | 6/9/10 08:00:12 AM | Stripper Academy | Comcast Cable |
| 68.6.35.23 | 6/10/10 02:56:16 AM | Stripper Academy | Cox Communications |
| 68.53.167.38 | 6/10/10 12:35:00 PM | Stripper Academy | Comcast Cable |
| 98.198.128.238 | 2/20/10 07:18:26 PM | The Casino Job | Comcast Cable Communications, Inc. |
| 69.138.109.250 | 2/21/10 03:44:06 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 68.43.169.246 | 2/24/10 02:08:22 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 76.124.45.94 | 2/26/10 12:45:49 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 67.188.108.209 | 2/26/10 08:24:08 PM | The Casino Job | Comcast Cable Communications, Inc. |
| 71.230.210.21 | 2/27/10 12:00:44 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 76.125.16.10 | 2/27/10 07:51:53 PM | The Casino Job | Comcast Cable Communications, Inc. |
| 98.202.45.39 | 3/1/10 12:03:36 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 76.30.240.118 | 3/2/10 01:50:42 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 71.232.108.125 | 3/3/10 05:00:09 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 68.38.174.220 | 3/4/10 08:11:09 PM | The Casino Job | Comcast Cable Communications, Inc. |
| 76.114.94.214 | 3/6/10 06:41:05 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 76.127.196.207 | 3/6/10 07:02:15 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 98.227.71.182 | 3/9/10 03:03:51 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 71.232.242.160 | 3/11/10 11:00:39 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 24.17.81.135 | 3/14/10 11:46:09 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 98.237.54.31 | 3/14/10 03:53:00 PM | The Casino Job | Comcast Cable Communications, Inc. |
| 76.101.4.57 | 3/15/10 12:02:49 PM | The Casino Job | Comcast Cable Communications, Inc. |
| 98.197.171.92 | 3/16/10 12:00:52 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 71.225.106.69 | 3/16/10 12:05:11 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 67.174.130.71 | 3/16/10 04:03:15 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 76.31.13.139 | 3/16/10 05:03:00 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 76.121.74.65 | 3/19/10 08:12:54 PM | The Casino Job | Comcast Cable Communications, Inc. |
| 98.227.67.90 | 3/26/10 08:02:46 PM | The Casino Job | Comcast Cable Communications, Inc. |
| 24.18.216.159 | 3/28/10 04:08:37 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 174.49.53.214 | 3/30/10 12:07:33 PM | The Casino Job | Comcast Cable Communications, Inc. |
| 68.33.26.224 | 3/31/10 12:00:39 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 76.21.246.152 | 4/1/10 02:27:58 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 98.217.50.5 | 4/2/10 01:22:09 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 76.99.184.230 | 4/3/10 11:38:41 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 174.56.147.31 | 4/4/10 02:16:43 PM | The Casino Job | Comcast Cable Communications, Inc. |
| 67.187.147.53 | 4/6/10 08:51:00 PM | The Casino Job | Comcast Cable Communications, Inc. |
| 68.52.30.21 | 4/19/10 10:15:03 PM | The Casino Job | Comcast Cable Communications, Inc. |
| 98.198.63.101 | 4/23/10 12:04:47 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 98.201.10.254 | 4/26/10 12:17:35 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 98.194.196.221 | 5/4/10 01:04:49 PM | The Casino Job | Comcast Cable Communications, Inc. |
| 76.127.247.7 | 5/9/10 11:57:33 PM | The Casino Job | Comcast Cable Communications, Inc. |
| 98.234.162.30 | 5/13/10 01:08:59 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 24.17.226.224 | 5/15/10 08:05:03 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 98.224.48.9 | 5/16/10 01:05:20 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 67.185.230.208 | 5/16/10 02:55:29 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 76.122.81.237 | 5/20/10 02:25:00 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 68.58.61.148 | 5/25/10 05:00:14 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 67.187.133.175 | 6/2/10 05:58:19 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 98.242.148.96 | 2/19/10 07:25:22 AM | The Clique | Comcast Cable Communications, Inc. |
| 69.123.131.19 | 2/19/10 07:52:00 AM | The Clique | Optimum Online (Cablevision Systems) |
| 98.150.79.13 | 2/19/10 04:29:09 PM | The Clique | Road Runner HoldCo LLC |
| 24.189.13.15 | 2/19/10 05:41:49 PM | The Clique | Optimum Online (Cablevision Systems) |
| 98.217.128.84 | 2/19/10 06:50:26 PM | The Clique | Comcast Cable Communications, Inc. |
| 98.180.211.8 | 2/19/10 09:06:56 PM | The Clique | Cox Communications |
| 65.190.42.56 | 2/20/10 12:04:01 AM | The Clique | Road Runner HoldCo LLC |
| 76.120.125.85 | 2/20/10 12:20:01 AM | The Clique | Comcast Cable Communications, Inc. |
| 174.51.244.222 | 2/20/10 01:15:19 AM | The Clique | Comcast Cable Communications, Inc. |
| 173.171.152.15 | 2/20/10 01:16:17 AM | The Clique | Road Runner HoldCo LLC |
| 74.70.64.78 | 2/20/10 01:37:28 AM | The Clique | Road Runner HoldCo LLC |
| 76.26.225.1 | 2/20/10 02:24:13 AM | The Clique | Comcast Cable Communications, Inc. |
| 98.214.129.66 | 2/20/10 03:10:15 AM | The Clique | Comcast Cable Communications, Inc. |
| 71.179.211.215 | 2/20/10 05:13:18 AM | The Clique | Verizon Internet Services Inc. |
| 67.185.88.180 | 2/20/10 10:37:08 AM | The Clique | Comcast Cable Communications, Inc. |
| 173.65.8.34 | 2/20/10 11:37:26 AM | The Clique | Verizon Internet Services Inc. |
| 68.34.190.38 | 2/20/10 03:45:27 PM | The Clique | Comcast Cable Communications, Inc. |
| 70.106.164.32 | 2/20/10 04:39:31 PM | The Clique | Verizon Internet Services Inc. |
| 70.189.218.47 | 2/20/10 07:54:22 PM | The Clique | Cox Communications |

EX. A

| | | | |
|---|---|---|---|
| 69.143.191.109 | 2/21/10 04:35:12 AM | The Clique | Comcast Cable Communications, Inc. |
| 76.189.77.93 | 2/21/10 06:06:30 AM | The Clique | Road Runner HoldCo LLC |
| 71.109.219.150 | 2/21/10 08:47:07 AM | The Clique | Verizon Internet Services Inc. |
| 72.135.236.156 | 2/21/10 06:34:56 PM | The Clique | Road Runner HoldCo LLC |
| 76.174.223.189 | 2/21/10 06:47:18 PM | The Clique | Road Runner HoldCo LLC |
| 76.180.241.29 | 2/21/10 09:08:44 PM | The Clique | Road Runner HoldCo LLC |
| 96.251.174.161 | 2/21/10 09:48:37 PM | The Clique | Verizon Internet Services Inc. |
| 67.181.139.175 | 2/22/10 04:22:58 AM | The Clique | Comcast Cable Communications, Inc. |
| 70.180.131.138 | 2/22/10 06:27:38 AM | The Clique | Cox Communications |
| 98.176.124.39 | 2/22/10 08:26:15 AM | The Clique | Cox Communications |
| 68.62.170.160 | 2/22/10 02:14:08 PM | The Clique | Comcast Cable Communications, Inc. |
| 67.163.31.188 | 2/22/10 06:17:35 PM | The Clique | Comcast Cable Communications, Inc. |
| 174.49.95.78 | 2/23/10 04:18:16 PM | The Clique | Comcast Cable Communications, Inc. |
| 75.82.127.203 | 2/24/10 02:15:20 AM | The Clique | Road Runner HoldCo LLC |
| 76.103.62.4 | 2/24/10 07:10:35 PM | The Clique | Comcast Cable Communications, Inc. |
| 74.87.19.16 | 2/24/10 07:39:48 PM | The Clique | Road Runner HoldCo LLC |
| 67.11.55.162 | 2/25/10 02:56:21 AM | The Clique | Road Runner HoldCo LLC |
| 76.99.225.48 | 2/26/10 12:52:16 AM | The Clique | Comcast Cable Communications, Inc. |
| 68.9.22.217 | 2/26/10 01:06:55 AM | The Clique | Cox Communications Inc. |
| 69.114.214.67 | 2/26/10 01:59:43 AM | The Clique | Optimum Online (Cablevision Systems) |
| 76.123.253.54 | 2/26/10 02:09:55 AM | The Clique | Comcast Cable Communications, Inc. |
| 24.43.242.19 | 2/26/10 04:17:39 PM | The Clique | Road Runner HoldCo LLC |
| 70.118.138.228 | 2/26/10 10:30:18 PM | The Clique | Road Runner HoldCo LLC |
| 174.54.243.187 | 2/27/10 12:08:47 AM | The Clique | Comcast Cable Communications, Inc. |
| 24.166.5.38 | 2/27/10 12:14:51 AM | The Clique | Road Runner HoldCo LLC |
| 173.56.242.251 | 2/27/10 01:12:34 AM | The Clique | Verizon Internet Services Inc. |
| 72.204.189.61 | 2/27/10 04:56:39 PM | The Clique | Cox Communications |
| 68.34.162.157 | 2/27/10 05:43:08 PM | The Clique | Comcast Cable Communications, Inc. |
| 70.95.130.11 | 2/27/10 07:26:40 PM | The Clique | Road Runner HoldCo LLC |
| 76.24.229.14 | 2/27/10 07:37:58 PM | The Clique | Comcast Cable Communications, Inc. |
| 96.242.146.196 | 2/27/10 07:59:59 PM | The Clique | Verizon Internet Services Inc. |
| 68.44.100.224 | 2/27/10 08:57:06 PM | The Clique | Comcast Cable Communications, Inc. |
| 76.20.29.204 | 2/27/10 09:09:42 PM | The Clique | Comcast Cable Communications, Inc. |
| 67.191.135.67 | 2/27/10 10:24:59 PM | The Clique | Comcast Cable Communications, Inc. |
| 98.180.199.177 | 2/28/10 01:45:02 AM | The Clique | Cox Communications |
| 98.222.113.132 | 2/28/10 03:04:43 AM | The Clique | Comcast Cable Communications, Inc. |
| 68.162.111.45 | 2/28/10 10:34:51 AM | The Clique | Verizon Internet Services Inc. |
| 98.242.124.9 | 2/28/10 08:03:52 PM | The Clique | Comcast Cable Communications, Inc. |
| 68.62.13.61 | 2/28/10 08:13:26 PM | The Clique | Comcast Cable Communications, Inc. |
| 98.149.228.211 | 2/28/10 09:40:34 PM | The Clique | Road Runner HoldCo LLC |
| 72.204.184.85 | 2/28/10 09:54:49 PM | The Clique | Cox Communications |
| 71.238.56.93 | 2/28/10 11:01:31 PM | The Clique | Comcast Cable Communications, Inc. |
| 74.77.209.18 | 2/28/10 11:41:00 PM | The Clique | Road Runner HoldCo LLC |
| 68.60.37.97 | 3/1/10 01:22:47 AM | The Clique | Comcast Cable Communications, Inc. |
| 96.237.251.66 | 3/2/10 01:25:39 AM | The Clique | Verizon Internet Services Inc. |
| 76.126.232.110 | 3/2/10 05:11:25 AM | The Clique | Comcast Cable Communications, Inc. |
| 70.181.240.109 | 3/2/10 07:53:31 AM | The Clique | Cox Communications |
| 68.44.145.148 | 3/2/10 05:16:06 PM | The Clique | Comcast Cable Communications, Inc. |
| 79.114.108.201 | 3/3/10 02:49:12 AM | The Clique | Comcast Cable Communications, Inc. |
| 68.80.7.183 | 3/3/10 02:51:00 AM | The Clique | Comcast Cable Communications, Inc. |
| 112.205.44.112 | 3/3/10 03:15:52 AM | The Clique | Comcast Cable Communications, Inc. |
| 98.225.36.38 | 3/3/10 08:32:42 AM | The Clique | Comcast Cable Communications, Inc. |
| 71.166.38.37 | 3/3/10 10:40:26 PM | The Clique | Verizon Internet Services Inc. |
| 67.82.119.67 | 3/4/10 12:11:13 AM | The Clique | Optimum Online (Cablevision Systems) |
| 67.85.183.24 | 3/4/10 12:14:52 AM | The Clique | Optimum Online (Cablevision Systems) |
| 76.31.188.220 | 3/4/10 03:27:02 AM | The Clique | Comcast Cable Communications, Inc. |
| 173.50.131.67 | 3/4/10 04:13:04 AM | The Clique | Verizon Internet Services Inc. |
| 98.252.213.55 | 3/4/10 06:28:50 PM | The Clique | Comcast Cable Communications, Inc. |
| 71.243.187.79 | 3/4/10 10:24:02 PM | The Clique | Verizon Internet Services Inc. |
| 98.193.122.232 | 3/4/10 11:51:31 PM | The Clique | Comcast Cable Communications, Inc. |
| 98.26.213.120 | 3/5/10 02:36:28 AM | The Clique | Road Runner HoldCo LLC |
| 72.198.62.153 | 3/5/10 02:41:13 AM | The Clique | Cox Communications |
| 98.247.85.211 | 3/5/10 04:46:33 AM | The Clique | Comcast Cable Communications, Inc. |
| 70.123.104.74 | 3/6/10 02:14:57 AM | The Clique | Road Runner HoldCo LLC |
| 74.105.217.25 | 3/6/10 02:44:40 AM | The Clique | Verizon Internet Services Inc. |
| 98.151.251.32 | 3/6/10 06:45:53 AM | The Clique | Road Runner HoldCo LLC |
| 71.79.12.140 | 3/6/10 07:12:36 PM | The Clique | Road Runner HoldCo LLC |

| | | | |
|---|---|---|---|
| 98.238.245.250 | 3/7/10 12:13:04 AM | The Clique | Comcast Cable Communications, Inc. |
| 98.28.12.129 | 3/7/10 01:31:06 AM | The Clique | Road Runner HoldCo LLC |
| 24.250.55.225 | 3/7/10 02:25:29 AM | The Clique | Cox Communications |
| 76.89.146.207 | 3/7/10 03:10:49 AM | The Clique | Road Runner HoldCo LLC |
| 68.43.236.76 | 3/7/10 05:55:34 AM | The Clique | Comcast Cable Communications, Inc. |
| 68.61.40.244 | 3/7/10 07:02:20 AM | The Clique | Comcast Cable Communications, Inc. |
| 72.189.113.4 | 3/7/10 02:27:27 PM | The Clique | Road Runner HoldCo LLC |
| 65.33.77.68 | 3/7/10 05:32:22 PM | The Clique | Road Runner HoldCo LLC |
| 68.230.220.105 | 3/7/10 06:59:01 PM | The Clique | Cox Communications |
| 76.167.185.175 | 3/7/10 07:39:31 PM | The Clique | Road Runner HoldCo LLC |
| 98.155.41.210 | 3/8/10 12:49:02 AM | The Clique | Road Runner HoldCo LLC |
| 67.185.69.76 | 3/8/10 01:47:51 AM | The Clique | Comcast Cable Communications, Inc. |
| 76.24.114.227 | 3/8/10 04:39:00 AM | The Clique | Comcast Cable Communications, Inc. |
| 72.191.183.238 | 3/8/10 04:41:04 AM | The Clique | Road Runner HoldCo LLC |
| 67.174.180.58 | 3/8/10 06:37:48 AM | The Clique | Comcast Cable Communications, Inc. |
| 98.28.93.187 | 3/8/10 12:55:24 PM | The Clique | Road Runner HoldCo LLC |
| 72.209.209.77 | 3/9/10 12:26:25 AM | The Clique | Cox Communications |
| 98.209.204.51 | 3/9/10 12:26:43 PM | The Clique | Comcast Cable Communications, Inc. |
| 98.208.3.60 | 3/9/10 05:19:52 PM | The Clique | Comcast Cable Communications, Inc. |
| 69.207.60.150 | 3/9/10 09:56:07 PM | The Clique | Road Runner HoldCo LLC |
| 70.92.91.61 | 3/10/10 12:31:20 AM | The Clique | Road Runner HoldCo LLC |
| 67.184.244.7 | 3/10/10 09:13:54 AM | The Clique | Comcast Cable Communications, Inc. |
| 69.253.80.12 | 3/10/10 12:58:32 PM | The Clique | Comcast Cable Communications, Inc. |
| 76.110.93.147 | 3/11/10 05:11:28 AM | The Clique | Comcast Cable Communications, Inc. |
| 98.245.1.124 | 3/11/10 08:36:37 AM | The Clique | Comcast Cable Communications, Inc. |
| 96.254.114.138 | 3/11/10 06:45:26 PM | The Clique | Verizon Internet Services Inc. |
| 71.232.245.35 | 3/12/10 01:58:52 AM | The Clique | Comcast Cable Communications, Inc. |
| 70.20.79.171 | 3/12/10 02:08:25 AM | The Clique | Verizon Internet Services Inc. |
| 98.229.56.40 | 3/12/10 02:11:28 AM | The Clique | Comcast Cable Communications, Inc. |
| 71.225.194.218 | 3/12/10 05:07:18 PM | The Clique | Comcast Cable Communications, Inc. |
| 24.73.63.218 | 3/12/10 09:41:24 PM | The Clique | Road Runner HoldCo LLC |
| 69.125.43.205 | 3/13/10 04:21:17 AM | The Clique | Optimum Online (Cablevision Systems) |
| 24.163.129.31 | 3/13/10 04:35:20 PM | The Clique | Road Runner HoldCo LLC |
| 68.45.88.166 | 3/13/10 09:31:06 PM | The Clique | Comcast Cable Communications, Inc. |
| 173.57.119.13 | 3/14/10 01:14:07 AM | The Clique | Verizon Internet Services Inc. |
| 76.31.232.35 | 3/14/10 01:49:56 AM | The Clique | Comcast Cable Communications, Inc. |
| 71.107.130.13 | 3/14/10 02:10:59 AM | The Clique | Verizon Internet Services Inc. |
| 67.160.79.185 | 3/14/10 02:29:02 AM | The Clique | Comcast Cable Communications, Inc. |
| 70.182.84.201 | 3/15/10 08:54:57 AM | The Clique | Cox Communications |
| 76.20.35.120 | 3/15/10 09:40:05 AM | The Clique | Comcast Cable Communications, Inc. |
| 76.23.93.29 | 3/15/10 11:35:59 AM | The Clique | Comcast Cable Communications, Inc. |
| 98.233.169.102 | 3/15/10 01:30:03 PM | The Clique | Comcast Cable Communications, Inc. |
| 71.230.142.90 | 3/15/10 07:51:07 PM | The Clique | Comcast Cable Communications, Inc. |
| 65.24.188.81 | 3/15/10 09:11:50 PM | The Clique | Road Runner HoldCo LLC |
| 76.30.42.167 | 3/16/10 12:18:39 AM | The Clique | Comcast Cable Communications, Inc. |
| 68.52.149.66 | 3/16/10 12:26:30 AM | The Clique | Comcast Cable Communications, Inc. |
| 98.148.172.116 | 3/16/10 01:08:52 AM | The Clique | Road Runner HoldCo LLC |
| 24.17.133.177 | 3/16/10 01:46:55 AM | The Clique | Comcast Cable Communications, Inc. |
| 68.193.127.5 | 3/16/10 03:20:00 AM | The Clique | Optimum Online (Cablevision Systems) |
| 74.67.255.49 | 3/16/10 01:01:22 PM | The Clique | Road Runner HoldCo LLC |
| 68.204.202.21 | 3/16/10 08:51:35 PM | The Clique | Road Runner HoldCo LLC |
| 68.98.92.123 | 3/17/10 03:28:25 AM | The Clique | Cox Communications Inc. |
| 68.83.218.58 | 3/17/10 08:34:31 PM | The Clique | Comcast Cable Communications, Inc. |
| 72.201.158.249 | 3/18/10 12:22:57 AM | The Clique | Cox Communications |
| 24.47.166.70 | 3/18/10 01:22:38 AM | The Clique | Optimum Online (Cablevision Systems) |
| 76.170.241.219 | 3/18/10 03:15:03 AM | The Clique | Road Runner HoldCo LLC |
| 76.116.161.80 | 3/18/10 04:13:07 AM | The Clique | Comcast Cable Communications, Inc. |
| 68.3.28.233 | 3/18/10 07:49:23 AM | The Clique | Cox Communications Inc. |
| 98.148.58.125 | 3/18/10 05:10:53 PM | The Clique | Road Runner HoldCo LLC |
| 68.32.90.40 | 3/18/10 08:40:57 PM | The Clique | Comcast Cable Communications, Inc. |
| 68.207.145.121 | 3/19/10 12:01:47 AM | The Clique | Road Runner HoldCo LLC |
| 67.246.164.67 | 3/19/10 12:16:25 AM | The Clique | Road Runner HoldCo LLC |
| 76.98.126.122 | 3/19/10 12:37:55 AM | The Clique | Comcast Cable Communications, Inc. |
| 68.8.22.181 | 3/19/10 12:51:03 AM | The Clique | Cox Communications Inc. |
| 98.165.135.238 | 3/19/10 03:22:52 AM | The Clique | Cox Communications |
| 98.197.202.208 | 3/19/10 04:09:08 AM | The Clique | Comcast Cable Communications, Inc. |
| 68.82.107.243 | 3/19/10 03:04:50 PM | The Clique | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 68.40.240.88 | 3/19/10 04:00:36 PM | The Clique | Comcast Cable Communications, Inc. |
| 68.33.141.193 | 3/20/10 12:43:38 AM | The Clique | Comcast Cable Communications, Inc. |
| 98.244.48.247 | 3/20/10 12:44:32 AM | The Clique | Comcast Cable Communications, Inc. |
| 68.199.143.167 | 3/20/10 01:32:40 AM | The Clique | Optimum Online (Cablevision Systems) |
| 66.74.164.173 | 3/20/10 03:46:58 AM | The Clique | Road Runner HoldCo LLC |
| 72.68.124.212 | 3/20/10 01:36:40 PM | The Clique | Verizon Internet Services Inc. |
| 72.231.149.225 | 3/20/10 08:35:54 PM | The Clique | Road Runner HoldCo LLC |
| 98.30.84.103 | 3/20/10 09:45:40 PM | The Clique | Road Runner HoldCo LLC |
| 74.67.246.158 | 3/21/10 02:45:40 PM | The Clique | Road Runner HoldCo LLC |
| 71.229.29.166 | 3/21/10 04:17:13 PM | The Clique | Comcast Cable Communications, Inc. |
| 70.109.84.161 | 3/21/10 06:08:05 PM | The Clique | Verizon Internet Services Inc. |
| 68.32.90.244 | 3/21/10 07:12:40 PM | The Clique | Comcast Cable Communications, Inc. |
| 98.157.64.187 | 3/22/10 12:14:34 AM | The Clique | Road Runner HoldCo LLC |
| 71.231.151.77 | 3/22/10 06:10:16 AM | The Clique | Comcast Cable Communications, Inc. |
| 76.106.72.90 | 3/22/10 07:59:09 PM | The Clique | Comcast Cable Communications, Inc. |
| 151.205.96.18 | 3/22/10 09:57:00 PM | The Clique | Verizon Internet Services Inc. |
| 69.201.156.219 | 3/22/10 10:44:21 PM | The Clique | Road Runner HoldCo LLC |
| 71.166.85.141 | 3/22/10 10:56:48 PM | The Clique | Verizon Internet Services Inc. |
| 98.28.95.142 | 3/23/10 02:51:40 AM | The Clique | Road Runner HoldCo LLC |
| 72.225.23.172 | 3/23/10 05:24:03 AM | The Clique | Road Runner HoldCo LLC |
| 76.171.85.240 | 3/23/10 09:21:53 PM | The Clique | Road Runner HoldCo LLC |
| 76.21.243.208 | 3/23/10 09:48:26 PM | The Clique | Comcast Cable Communications, Inc. |
| 72.81.18.248 | 3/24/10 02:00:47 AM | The Clique | Verizon Internet Services Inc. |
| 98.119.172.39 | 3/24/10 03:02:57 AM | The Clique | Verizon Internet Services Inc. |
| 68.162.107.141 | 3/24/10 01:56:09 PM | The Clique | Verizon Internet Services Inc. |
| 67.166.224.14 | 3/24/10 02:51:40 PM | The Clique | Comcast Cable Communications, Inc. |
| 173.3.200.158 | 3/24/10 09:18:09 PM | The Clique | Optimum Online (Cablevision Systems) |
| 68.42.212.79 | 3/24/10 11:52:10 PM | The Clique | Comcast Cable Communications, Inc. |
| 98.225.132.29 | 3/25/10 07:57:41 AM | The Clique | Comcast Cable Communications, Inc. |
| 24.18.148.18 | 3/25/10 03:34:35 PM | The Clique | Comcast Cable Communications, Inc. |
| 70.180.222.104 | 3/25/10 05:07:41 PM | The Clique | Cox Communications |
| 70.19.86.115 | 3/25/10 11:25:54 PM | The Clique | Verizon Internet Services Inc. |
| 76.114.0.245 | 3/26/10 01:36:04 AM | The Clique | Comcast Cable Communications, Inc. |
| 71.41.116.198 | 3/26/10 08:18:42 AM | The Clique | Road Runner HoldCo LLC |
| 173.2.100.224 | 3/26/10 06:56:35 PM | The Clique | Optimum Online (Cablevision Systems) |
| 76.30.251.198 | 3/26/10 07:41:48 PM | The Clique | Comcast Cable Communications, Inc. |
| 75.82.84.233 | 3/26/10 09:13:38 PM | The Clique | Road Runner HoldCo LLC |
| 68.104.152.97 | 3/27/10 12:08:55 AM | The Clique | Cox Communications Inc. |
| 98.166.234.166 | 3/27/10 02:40:49 PM | The Clique | Cox Communications |
| 98.26.255.208 | 3/27/10 05:47:59 PM | The Clique | Road Runner HoldCo LLC |
| 96.224.245.58 | 3/27/10 09:43:40 PM | The Clique | Verizon Internet Services Inc. |
| 98.242.54.112 | 3/27/10 10:05:54 PM | The Clique | Comcast Cable Communications, Inc. |
| 98.230.183.133 | 3/28/10 12:46:26 AM | The Clique | Comcast Cable Communications, Inc. |
| 67.191.178.160 | 3/28/10 12:59:48 AM | The Clique | Comcast Cable Communications, Inc. |
| 68.45.42.123 | 3/28/10 01:12:50 AM | The Clique | Comcast Cable Communications, Inc. |
| 67.49.109.73 | 3/28/10 01:19:51 AM | The Clique | Road Runner HoldCo LLC |
| 71.97.217.2 | 3/28/10 01:29:49 AM | The Clique | Verizon Internet Services Inc. |
| 74.100.67.94 | 3/28/10 04:50:32 AM | The Clique | Verizon Internet Services Inc. |
| 76.108.122.235 | 3/28/10 06:29:53 PM | The Clique | Comcast Cable Communications, Inc. |
| 70.189.205.99 | 3/30/10 12:28:30 PM | The Clique | Cox Communications |
| 69.124.204.23 | 3/30/10 06:53:13 PM | The Clique | Optimum Online (Cablevision Systems) |
| 71.102.213.30 | 3/31/10 12:44:39 AM | The Clique | Verizon Internet Services Inc. |
| 68.3.31.182 | 3/31/10 03:06:48 AM | The Clique | Cox Communications Inc. |
| 70.16.161.34 | 3/31/10 03:44:37 AM | The Clique | Verizon Internet Services Inc. |
| 76.110.96.139 | 3/31/10 04:20:29 AM | The Clique | Comcast Cable Communications, Inc. |
| 76.105.52.255 | 3/31/10 05:51:58 AM | The Clique | Comcast Cable Communications, Inc. |
| 71.203.65.182 | 3/31/10 04:39:49 PM | The Clique | Comcast Cable Communications, Inc. |
| 98.221.176.156 | 4/1/10 01:10:48 AM | The Clique | Comcast Cable Communications, Inc. |
| 67.189.22.100 | 4/1/10 02:25:47 AM | The Clique | Comcast Cable Communications, Inc. |
| 71.197.34.225 | 4/1/10 04:48:20 AM | The Clique | Comcast Cable Communications, Inc. |
| 97.96.234.66 | 4/1/10 06:56:18 PM | The Clique | Road Runner HoldCo LLC |
| 70.109.76.123 | 4/1/10 07:02:45 PM | The Clique | Verizon Internet Services Inc. |
| 98.250.160.97 | 4/2/10 05:45:13 AM | The Clique | Comcast Cable Communications, Inc. |
| 98.197.216.111 | 4/2/10 09:47:02 PM | The Clique | Comcast Cable Communications, Inc. |
| 174.59.69.100 | 4/2/10 10:08:16 PM | The Clique | Comcast Cable Communications, Inc. |
| 68.34.0.187 | 4/2/10 10:44:25 PM | The Clique | Comcast Cable Communications, Inc. |
| 72.205.11.6 | 4/3/10 12:06:42 AM | The Clique | Cox Communications |

| | | | |
|---|---|---|---|
| 72.90.102.164 | 4/3/10 02:17:04 AM | The Clique | Verizon Internet Services Inc. |
| 173.2.192.13 | 4/3/10 02:58:28 AM | The Clique | Optimum Online (Cablevision Systems) |
| 76.169.175.172 | 4/3/10 04:16:09 AM | The Clique | Road Runner HoldCo LLC |
| 71.102.7.22 | 4/3/10 08:02:23 AM | The Clique | Verizon Internet Services Inc. |
| 68.56.80.129 | 4/3/10 09:09:58 AM | The Clique | Comcast Cable Communications, Inc. |
| 76.112.159.145 | 4/3/10 09:47:26 AM | The Clique | Comcast Cable Communications, Inc. |
| 69.125.55.38 | 4/3/10 12:03:17 PM | The Clique | Optimum Online (Cablevision Systems) |
| 24.163.1.246 | 4/3/10 07:43:10 PM | The Clique | Road Runner HoldCo LLC |
| 97.78.196.7 | 4/3/10 07:56:42 PM | The Clique | Road Runner HoldCo LLC |
| 24.175.229.78 | 4/3/10 08:00:46 PM | The Clique | Road Runner HoldCo LLC |
| 76.189.172.127 | 4/3/10 08:09:47 PM | The Clique | Road Runner HoldCo LLC |
| 65.191.52.104 | 4/3/10 08:51:36 PM | The Clique | Road Runner HoldCo LLC |
| 98.202.106.172 | 4/3/10 11:20:12 PM | The Clique | Comcast Cable Communications, Inc. |
| 76.189.34.105 | 4/4/10 12:22:03 AM | The Clique | Road Runner HoldCo LLC |
| 68.103.56.242 | 4/4/10 02:23:01 AM | The Clique | Cox Communications Inc. |
| 24.74.105.163 | 4/4/10 01:29:19 PM | The Clique | Road Runner HoldCo LLC |
| 70.178.123.92 | 4/4/10 02:50:33 PM | The Clique | Cox Communications |
| 76.29.6.227 | 4/4/10 06:49:30 PM | The Clique | Comcast Cable Communications, Inc. |
| 76.21.98.84 | 4/4/10 09:03:03 PM | The Clique | Comcast Cable Communications, Inc. |
| 72.195.190.232 | 4/4/10 10:58:07 PM | The Clique | Cox Communications |
| 74.74.148.81 | 4/4/10 11:00:00 PM | The Clique | Road Runner HoldCo LLC |
| 70.189.164.130 | 4/5/10 03:39:06 AM | The Clique | Cox Communications |
| 68.106.16.98 | 4/5/10 04:45:57 AM | The Clique | Cox Communications Inc. |
| 76.112.251.149 | 4/5/10 04:48:58 AM | The Clique | Comcast Cable Communications, Inc. |
| 72.201.124.29 | 4/5/10 07:55:11 AM | The Clique | Cox Communications |
| 68.195.88.157 | 4/5/10 08:00:12 PM | The Clique | Optimum Online (Cablevision Systems) |
| 71.110.133.70 | 4/5/10 08:44:12 PM | The Clique | Verizon Internet Services Inc. |
| 24.253.209.46 | 4/6/10 12:29:41 AM | The Clique | Cox Communications |
| 173.168.201.151 | 4/6/10 01:19:51 AM | The Clique | Road Runner HoldCo LLC |
| 68.44.99.249 | 4/6/10 01:57:12 AM | The Clique | Comcast Cable Communications, Inc. |
| 67.11.44.139 | 4/6/10 02:32:08 AM | The Clique | Road Runner HoldCo LLC |
| 76.90.244.174 | 4/6/10 02:37:32 AM | The Clique | Road Runner HoldCo LLC |
| 71.224.91.121 | 4/6/10 02:43:51 AM | The Clique | Comcast Cable Communications, Inc. |
| 24.185.130.111 | 4/6/10 03:05:35 AM | The Clique | Optimum Online (Cablevision Systems) |
| 69.113.170.133 | 4/6/10 04:26:42 AM | The Clique | Optimum Online (Cablevision Systems) |
| 68.230.33.79 | 4/6/10 05:15:18 AM | The Clique | Cox Communications |
| 76.17.24.86 | 4/6/10 08:48:33 AM | The Clique | Comcast Cable Communications, Inc. |
| 67.246.53.139 | 4/6/10 04:32:04 PM | The Clique | Road Runner HoldCo LLC |
| 66.57.165.206 | 4/6/10 04:49:13 PM | The Clique | Road Runner HoldCo LLC |
| 68.103.190.197 | 4/6/10 06:01:50 PM | The Clique | Cox Communications Inc. |
| 68.45.43.33 | 4/6/10 07:06:35 PM | The Clique | Comcast Cable Communications, Inc. |
| 98.254.236.66 | 4/6/10 09:50:14 PM | The Clique | Comcast Cable Communications, Inc. |
| 173.2.5.14 | 4/6/10 11:48:43 PM | The Clique | Optimum Online (Cablevision Systems) |
| 24.44.254.189 | 4/7/10 01:32:35 AM | The Clique | Optimum Online (Cablevision Systems) |
| 69.242.30.51 | 4/7/10 03:48:41 AM | The Clique | Comcast Cable Communications, Inc. |
| 24.193.203.59 | 4/7/10 08:30:47 PM | The Clique | Road Runner HoldCo LLC |
| 67.53.109.17 | 4/8/10 01:47:40 AM | The Clique | Road Runner HoldCo LLC |
| 67.243.135.165 | 4/8/10 03:42:56 AM | The Clique | Road Runner HoldCo LLC |
| 76.174.114.149 | 4/8/10 04:18:01 AM | The Clique | Road Runner HoldCo LLC |
| 24.18.63.179 | 4/8/10 05:16:56 AM | The Clique | Comcast Cable Communications, Inc. |
| 174.59.196.77 | 4/8/10 11:22:19 AM | The Clique | Comcast Cable Communications, Inc. |
| 68.229.118.77 | 4/8/10 02:53:24 PM | The Clique | Cox Communications |
| 174.50.124.162 | 4/8/10 03:23:31 PM | The Clique | Comcast Cable Communications, Inc. |
| 98.206.142.185 | 4/8/10 08:31:08 PM | The Clique | Comcast Cable Communications, Inc. |
| 68.198.165.7 | 4/8/10 10:30:11 PM | The Clique | Optimum Online (Cablevision Systems) |
| 72.226.23.204 | 4/8/10 11:03:45 PM | The Clique | Road Runner HoldCo LLC |
| 69.254.240.39 | 4/9/10 09:57:54 AM | The Clique | Comcast Cable Communications, Inc. |
| 24.186.62.90 | 4/10/10 03:01:55 AM | The Clique | Optimum Online (Cablevision Systems) |
| 98.192.80.21 | 4/10/10 10:35:24 PM | The Clique | Comcast Cable Communications, Inc. |
| 69.127.0.2 | 4/11/10 12:04:21 AM | The Clique | Optimum Online (Cablevision Systems) |
| 24.187.160.243 | 4/11/10 12:27:14 AM | The Clique | Optimum Online (Cablevision Systems) |
| 68.8.72.253 | 4/11/10 01:53:15 AM | The Clique | Cox Communications Inc. |
| 98.242.195.218 | 4/11/10 05:09:40 PM | The Clique | Comcast Cable Communications, Inc. |
| 173.73.8.114 | 4/12/10 05:27:51 AM | The Clique | Verizon Internet Services Inc. |
| 68.108.246.26 | 4/12/10 05:35:48 AM | The Clique | Cox Communications Inc. |
| 76.94.133.213 | 4/12/10 05:37:04 AM | The Clique | Road Runner HoldCo LLC |
| 71.102.1.67 | 4/12/10 07:06:56 AM | The Clique | Verizon Internet Services Inc. |

| | | | |
|---|---|---|---|
| 98.252.229.123 | 4/12/10 06:35:06 PM | The Clique | Comcast Cable Communications, Inc. |
| 76.30.209.253 | 4/13/10 04:38:11 PM | The Clique | Comcast Cable Communications, Inc. |
| 98.229.59.51 | 4/15/10 04:13:25 AM | The Clique | Comcast Cable Communications, Inc. |
| 66.74.31.251 | 4/15/10 04:14:54 AM | The Clique | Road Runner HoldCo LLC |
| 141.151.109.111 | 4/15/10 11:58:34 PM | The Clique | Verizon Internet Services Inc. |
| 98.177.194.119 | 4/16/10 01:01:54 AM | The Clique | Cox Communications |
| 76.168.75.233 | 4/16/10 01:50:42 AM | The Clique | Road Runner HoldCo LLC |
| 74.65.209.38 | 4/16/10 03:17:57 AM | The Clique | Road Runner HoldCo LLC |
| 75.82.87.229 | 4/16/10 04:35:43 AM | The Clique | Road Runner HoldCo LLC |
| 70.188.230.206 | 4/16/10 04:54:16 AM | The Clique | Cox Communications |
| 70.119.23.232 | 4/16/10 11:35:02 PM | The Clique | Road Runner HoldCo LLC |
| 70.120.92.212 | 4/17/10 03:16:11 AM | The Clique | Road Runner HoldCo LLC |
| 72.68.140.69 | 4/17/10 04:25:21 AM | The Clique | Verizon Internet Services Inc. |
| 66.67.125.42 | 4/18/10 11:47:37 AM | The Clique | Road Runner HoldCo LLC |
| 72.81.24.50 | 4/18/10 01:57:58 PM | The Clique | Verizon Internet Services Inc. |
| 96.247.187.188 | 4/18/10 03:10:58 PM | The Clique | Verizon Internet Services Inc. |
| 74.107.92.197 | 4/18/10 03:55:44 PM | The Clique | Verizon Internet Services Inc. |
| 98.193.51.27 | 4/18/10 06:55:05 PM | The Clique | Comcast Cable Communications, Inc. |
| 76.98.224.51 | 4/18/10 07:38:09 PM | The Clique | Comcast Cable Communications, Inc. |
| 174.97.128.146 | 4/18/10 09:26:54 PM | The Clique | Road Runner HoldCo LLC |
| 68.82.26.213 | 4/19/10 05:42:34 AM | The Clique | Comcast Cable Communications, Inc. |
| 98.150.12.146 | 4/20/10 08:24:47 PM | The Clique | Road Runner HoldCo LLC |
| 24.166.11.240 | 4/21/10 12:45:05 AM | The Clique | Road Runner HoldCo LLC |
| 71.125.23.3 | 4/21/10 11:01:28 PM | The Clique | Verizon Internet Services Inc. |
| 98.231.114.222 | 4/23/10 04:23:40 PM | The Clique | Comcast Cable Communications, Inc. |
| 76.83.206.114 | 4/23/10 06:34:54 PM | The Clique | Road Runner HoldCo LLC |
| 65.27.106.117 | 4/24/10 02:12:06 AM | The Clique | Road Runner HoldCo LLC |
| 24.44.247.180 | 4/24/10 12:53:11 PM | The Clique | Optimum Online (Cablevision Systems) |
| 98.203.79.15 | 4/24/10 09:30:45 PM | The Clique | Comcast Cable Communications, Inc. |
| 68.53.184.200 | 4/24/10 11:23:53 PM | The Clique | Comcast Cable Communications, Inc. |
| 68.40.118.123 | 4/25/10 12:20:16 AM | The Clique | Comcast Cable Communications, Inc. |
| 70.173.15.175 | 4/25/10 07:57:08 AM | The Clique | Cox Communications |
| 68.38.244.102 | 4/25/10 02:34:48 PM | The Clique | Comcast Cable Communications, Inc. |
| 68.196.187.151 | 4/25/10 03:07:28 PM | The Clique | Optimum Online (Cablevision Systems) |
| 67.80.138.33 | 4/25/10 04:18:01 PM | The Clique | Optimum Online (Cablevision Systems) |
| 74.77.76.189 | 4/25/10 06:28:53 PM | The Clique | Road Runner HoldCo LLC |
| 71.230.234.160 | 4/25/10 07:12:52 PM | The Clique | Comcast Cable Communications, Inc. |
| 71.237.162.87 | 4/25/10 07:36:52 PM | The Clique | Comcast Cable Communications, Inc. |
| 69.138.136.189 | 4/25/10 08:25:09 PM | The Clique | Comcast Cable Communications, Inc. |
| 24.193.143.229 | 4/27/10 01:08:42 AM | The Clique | Road Runner HoldCo LLC |
| 72.70.52.160 | 4/28/10 12:57:30 AM | The Clique | Verizon Internet Services Inc. |
| 71.175.10.7 | 4/28/10 06:36:42 AM | The Clique | Verizon Internet Services Inc. |
| 69.112.178.192 | 4/28/10 05:41:21 PM | The Clique | Optimum Online (Cablevision Systems) |
| 98.219.150.11 | 4/28/10 09:41:17 PM | The Clique | Comcast Cable Communications, Inc. |
| 76.24.236.23 | 4/29/10 12:00:56 AM | The Clique | Comcast Cable Communications, Inc. |
| 71.66.104.67 | 4/29/10 12:09:52 AM | The Clique | Road Runner HoldCo LLC |
| 71.207.211.85 | 4/29/10 01:44:03 AM | The Clique | Comcast Cable Communications, Inc. |
| 72.200.204.97 | 4/29/10 03:17:38 AM | The Clique | Cox Communications |
| 67.160.42.79 | 5/2/10 12:42:39 AM | The Clique | Comcast Cable Communications, Inc. |
| 67.166.184.160 | 5/2/10 02:29:56 AM | The Clique | Comcast Cable Communications, Inc. |
| 98.207.89.184 | 5/2/10 04:19:31 AM | The Clique | Comcast Cable Communications, Inc. |
| 68.230.125.229 | 5/2/10 06:58:37 AM | The Clique | Cox Communications |
| 68.46.208.217 | 5/2/10 08:15:43 AM | The Clique | Comcast Cable Communications, Inc. |
| 71.122.117.163 | 5/2/10 01:04:19 PM | The Clique | Verizon Internet Services Inc. |
| 70.105.53.161 | 5/2/10 02:55:07 PM | The Clique | Verizon Internet Services Inc. |
| 67.183.181.54 | 5/2/10 04:07:42 PM | The Clique | Comcast Cable Communications, Inc. |
| 68.6.130.253 | 5/2/10 08:47:34 PM | The Clique | Cox Communications Inc. |
| 71.234.241.94 | 5/3/10 12:26:43 AM | The Clique | Comcast Cable Communications, Inc. |
| 72.201.168.99 | 5/3/10 04:15:50 AM | The Clique | Cox Communications |
| 24.19.47.184 | 5/3/10 06:11:21 PM | The Clique | Comcast Cable Communications, Inc. |
| 68.110.121.28 | 5/4/10 07:28:41 AM | The Clique | Cox Communications Inc. |
| 76.188.103.131 | 5/5/10 10:35:53 PM | The Clique | Road Runner HoldCo LLC |
| 75.85.73.15 | 5/6/10 02:57:24 AM | The Clique | Road Runner HoldCo LLC |
| 174.59.194.39 | 5/6/10 04:55:42 AM | The Clique | Comcast Cable Communications, Inc. |
| 76.108.90.75 | 5/6/10 08:14:02 PM | The Clique | Comcast Cable Communications, Inc. |
| 24.172.14.20 | 5/7/10 12:24:01 AM | The Clique | Road Runner HoldCo LLC |
| 68.52.208.125 | 5/7/10 02:51:21 AM | The Clique | Comcast Cable Communications, Inc. |

| IP Address | Date/Time | Title | ISP |
|---|---|---|---|
| 71.65.38.15 | 5/8/10 01:35:25 AM | The Clique | Road Runner HoldCo LLC |
| 24.186.195.97 | 5/8/10 03:17:28 AM | The Clique | Optimum Online (Cablevision Systems) |
| 98.225.88.48 | 5/8/10 03:34:32 AM | The Clique | Comcast Cable Communications, Inc. |
| 70.109.235.87 | 5/8/10 05:15:25 AM | The Clique | Verizon Internet Services Inc. |
| 76.180.121.212 | 5/8/10 05:01:16 PM | The Clique | Road Runner HoldCo LLC |
| 74.64.33.83 | 5/8/10 09:03:38 PM | The Clique | Road Runner HoldCo LLC |
| 173.2.63.188 | 5/8/10 09:09:00 PM | The Clique | Optimum Online (Cablevision Systems) |
| 98.151.47.233 | 5/9/10 12:05:08 AM | The Clique | Road Runner HoldCo LLC |
| 71.237.243.104 | 5/9/10 04:43:18 AM | The Clique | Comcast Cable Communications, Inc. |
| 69.119.60.64 | 5/9/10 01:12:41 PM | The Clique | Optimum Online (Cablevision Systems) |
| 98.254.170.177 | 5/9/10 07:10:52 PM | The Clique | Comcast Cable Communications, Inc. |
| 24.94.114.175 | 5/10/10 12:46:49 AM | The Clique | Road Runner HoldCo LLC |
| 75.80.112.198 | 5/10/10 01:59:34 AM | The Clique | Road Runner HoldCo LLC |
| 72.187.120.248 | 5/10/10 05:36:32 PM | The Clique | Road Runner HoldCo LLC |
| 97.97.214.70 | 5/10/10 10:35:38 PM | The Clique | Road Runner HoldCo LLC |
| 67.244.95.78 | 5/10/10 11:13:53 PM | The Clique | Road Runner HoldCo LLC |
| 98.160.143.186 | 5/11/10 01:21:30 AM | The Clique | Cox Communications |
| 71.233.90.195 | 5/11/10 02:16:46 AM | The Clique | Comcast Cable Communications, Inc. |
| 174.59.51.127 | 5/11/10 03:12:16 AM | The Clique | Comcast Cable Communications, Inc. |
| 71.77.220.183 | 5/11/10 03:13:55 AM | The Clique | Road Runner HoldCo LLC |
| 72.43.29.198 | 5/11/10 07:21:19 AM | The Clique | Road Runner HoldCo LLC |
| 76.180.112.168 | 5/16/10 07:59:46 PM | The Clique | Road Runner HoldCo LLC |
| 71.175.183.33 | 5/17/10 07:35:42 PM | The Clique | Verizon Internet Services Inc. |
| 68.199.129.15 | 5/20/10 04:54:00 PM | The Clique | Optimum Online (Cablevision Systems) |
| 69.114.131.208 | 5/23/10 11:35:13 PM | The Clique | Optimum Online (Cablevision Systems) |
| 75.185.187.129 | 5/28/10 12:02:30 AM | The Clique | Road Runner HoldCo LLC |
| 76.91.172.209 | 5/28/10 06:24:56 AM | The Clique | Road Runner HoldCo LLC |
| 67.186.15.199 | 5/29/10 11:17:33 PM | The Clique | Comcast Cable Communications, Inc. |
| 72.82.34.252 | 5/30/10 12:21:49 AM | The Clique | Verizon Internet Services Inc. |
| 70.121.159.241 | 5/30/10 04:52:00 PM | The Clique | Road Runner HoldCo LLC |
| 70.104.116.149 | 5/31/10 01:39:31 AM | The Clique | Verizon Internet Services Inc. |
| 67.171.29.204 | 6/2/10 02:06:21 AM | The Clique | Comcast Cable Communications, Inc. |
| 68.84.146.136 | 6/2/10 03:33:53 PM | The Clique | Comcast Cable Communications, Inc. |
| 75.86.199.7 | 6/4/10 12:12:51 AM | The Clique | Road Runner HoldCo LLC |
| 76.166.191.254 | 6/4/10 11:14:52 AM | The Clique | Road Runner HoldCo LLC |
| 65.25.154.217 | 2/19/10 08:23:39 AM | Trunk | Road Runner HoldCo LLC |
| 70.173.189.87 | 2/19/10 08:42:06 AM | Trunk | Cox Communications |
| 72.93.169.30 | 2/19/10 10:04:40 AM | Trunk | Verizon Internet Services Inc. |
| 173.69.77.85 | 2/19/10 10:08:05 AM | Trunk | Verizon Internet Services Inc. |
| 74.226.221.24 | 2/19/10 12:32:05 PM | Trunk | BellSouth Inc. |
| 68.51.36.139 | 2/19/10 01:38:11 PM | Trunk | Comcast Cable Communications, Inc. |
| 71.224.93.231 | 2/19/10 01:54:12 PM | Trunk | Comcast Cable Communications, Inc. |
| 71.235.220.92 | 2/19/10 02:28:24 PM | Trunk | Comcast Cable Communications, Inc. |
| 98.243.39.38 | 2/19/10 09:30:21 PM | Trunk | Comcast Cable Communications, Inc. |
| 71.100.20.134 | 2/19/10 10:11:51 PM | Trunk | Verizon Internet Services Inc. |
| 72.188.70.151 | 2/19/10 11:27:24 PM | Trunk | Road Runner HoldCo LLC |
| 173.69.5.19 | 2/20/10 12:00:49 AM | Trunk | Verizon Internet Services Inc. |
| 71.245.33.248 | 2/20/10 12:18:04 AM | Trunk | Verizon Internet Services Inc. |
| 24.253.69.176 | 2/20/10 09:11:18 AM | Trunk | Cox Communications |
| 76.22.248.13 | 2/20/10 03:44:35 PM | Trunk | Comcast Cable Communications, Inc. |
| 98.211.141.230 | 2/20/10 09:14:08 PM | Trunk | Comcast Cable Communications, Inc. |
| 72.192.183.201 | 2/21/10 12:02:13 AM | Trunk | Cox Communications |
| 74.98.199.154 | 2/21/10 01:55:28 AM | Trunk | Verizon Internet Services Inc. |
| 98.154.208.202 | 2/21/10 06:41:27 AM | Trunk | Road Runner HoldCo LLC |
| 76.166.103.91 | 2/21/10 09:42:34 AM | Trunk | Road Runner HoldCo LLC |
| 72.71.165.137 | 2/21/10 09:51:09 AM | Trunk | Verizon Internet Services Inc. |
| 71.163.149.190 | 2/21/10 02:09:19 PM | Trunk | Verizon Internet Services Inc. |
| 24.176.112.64 | 2/21/10 04:36:56 PM | Trunk | Charter Communications |
| 76.24.224.41 | 2/21/10 05:30:19 PM | Trunk | Comcast Cable Communications, Inc. |
| 173.68.98.212 | 2/21/10 11:37:34 PM | Trunk | Verizon Internet Services Inc. |
| 72.220.105.160 | 2/22/10 12:48:21 AM | Trunk | Cox Communications |
| 68.209.218.64 | 2/22/10 04:24:03 AM | Trunk | BellSouth.net Inc. |
| 72.77.103.179 | 2/22/10 05:34:23 AM | Trunk | Verizon Internet Services Inc. |
| 72.145.66.51 | 2/22/10 07:01:47 AM | Trunk | BellSouth.net Inc. |
| 98.243.114.209 | 2/22/10 11:17:34 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.209.93.144 | 2/22/10 03:22:48 PM | Trunk | Comcast Cable Communications, Inc. |
| 96.227.115.15 | 2/22/10 09:21:26 PM | Trunk | Verizon Internet Services Inc. |

EX. A

| | | | |
|---|---|---|---|
| 68.7.33.134 | 2/23/10 12:00:20 AM | Trunk | Cox Communications Inc. |
| 72.223.77.29 | 2/23/10 01:41:41 AM | Trunk | Cox Communications |
| 24.94.8.40 | 2/23/10 03:18:28 AM | Trunk | Road Runner HoldCo LLC |
| 174.101.71.169 | 2/23/10 05:11:03 AM | Trunk | Road Runner HoldCo LLC |
| 98.248.114.132 | 2/23/10 06:06:11 AM | Trunk | Comcast Cable Communications, Inc. |
| 70.122.216.250 | 2/23/10 01:16:38 PM | Trunk | Road Runner HoldCo LLC |
| 74.64.88.93 | 2/23/10 06:34:40 PM | Trunk | Road Runner HoldCo LLC |
| 98.24.128.237 | 2/24/10 12:07:18 AM | Trunk | Road Runner HoldCo LLC |
| 68.105.99.206 | 2/24/10 12:10:18 AM | Trunk | Cox Communications Inc. |
| 72.190.3.252 | 2/24/10 12:48:32 AM | Trunk | Road Runner HoldCo LLC |
| 69.249.17.228 | 2/24/10 03:55:13 AM | Trunk | Comcast Cable Communications, Inc. |
| 76.16.40.75 | 2/24/10 04:51:28 AM | Trunk | Comcast Cable Communications, Inc. |
| 24.168.88.185 | 2/24/10 04:58:42 AM | Trunk | Road Runner HoldCo LLC |
| 71.231.171.223 | 2/24/10 05:05:35 AM | Trunk | Comcast Cable Communications, Inc. |
| 72.181.85.25 | 2/24/10 06:27:32 AM | Trunk | Road Runner HoldCo LLC |
| 98.223.214.223 | 2/24/10 08:09:17 AM | Trunk | Comcast Cable Communications, Inc. |
| 70.153.208.89 | 2/25/10 05:50:24 AM | Trunk | BellSouth.net Inc. |
| 71.179.200.127 | 2/25/10 07:29:32 AM | Trunk | Verizon Internet Services Inc. |
| 74.234.34.217 | 2/25/10 02:28:48 PM | Trunk | BellSouth.net Inc. |
| 173.75.1.57 | 2/25/10 04:58:32 PM | Trunk | Verizon Internet Services Inc. |
| 69.244.146.148 | 2/26/10 01:49:59 AM | Trunk | Comcast Cable Communications, Inc. |
| 173.68.68.97 | 2/26/10 02:35:49 AM | Trunk | Verizon Internet Services Inc. |
| 72.208.11.233 | 2/26/10 05:50:09 AM | Trunk | Cox Communications |
| 71.176.49.57 | 2/26/10 07:28:35 AM | Trunk | Verizon Internet Services Inc. |
| 75.85.234.130 | 2/26/10 07:54:35 AM | Trunk | Road Runner HoldCo LLC |
| 65.29.222.104 | 2/26/10 08:30:37 AM | Trunk | Road Runner HoldCo LLC |
| 68.84.62.164 | 2/26/10 06:47:48 PM | Trunk | Comcast Cable Communications, Inc. |
| 98.170.248.25 | 2/26/10 08:36:42 PM | Trunk | Cox Communications |
| 72.80.154.66 | 2/27/10 12:02:41 AM | Trunk | Verizon Internet Services Inc. |
| 72.93.180.151 | 2/27/10 12:08:54 AM | Trunk | Verizon Internet Services Inc. |
| 71.123.29.208 | 2/27/10 01:00:22 PM | Trunk | Verizon Internet Services Inc. |
| 71.125.140.30 | 2/27/10 05:55:10 PM | Trunk | Verizon Internet Services Inc. |
| 74.218.61.237 | 2/28/10 02:01:57 AM | Trunk | Road Runner HoldCo LLC |
| 173.88.239.155 | 2/28/10 04:28:55 AM | Trunk | Road Runner HoldCo LLC |
| 24.90.86.214 | 2/28/10 09:07:06 AM | Trunk | Road Runner HoldCo LLC |
| 71.244.49.10 | 2/28/10 11:18:21 AM | Trunk | Verizon Internet Services Inc. |
| 68.214.128.63 | 2/28/10 01:14:27 PM | Trunk | BellSouth.net Inc. |
| 69.254.145.81 | 2/28/10 08:17:32 PM | Trunk | Comcast Cable Communications, Inc. |
| 98.168.222.226 | 2/28/10 10:08:58 PM | Trunk | Cox Communications |
| 68.43.116.223 | 3/1/10 12:06:25 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.192.41.247 | 3/1/10 12:28:44 AM | Trunk | Comcast Cable Communications, Inc. |
| 67.10.75.93 | 3/1/10 12:48:15 AM | Trunk | Road Runner HoldCo LLC |
| 70.110.122.165 | 3/1/10 02:22:35 AM | Trunk | Verizon Internet Services Inc. |
| 24.193.234.61 | 3/1/10 04:31:10 AM | Trunk | Road Runner HoldCo LLC |
| 70.120.70.184 | 3/1/10 05:09:47 AM | Trunk | Road Runner HoldCo LLC |
| 75.85.246.42 | 3/1/10 09:55:15 AM | Trunk | Road Runner HoldCo LLC |
| 75.139.190.54 | 3/1/10 11:29:05 AM | Trunk | Charter Communications |
| 69.249.151.192 | 3/2/10 05:21:04 AM | Trunk | Comcast Cable Communications, Inc. |
| 68.59.161.80 | 3/2/10 08:27:10 AM | Trunk | Comcast Cable Communications, Inc. |
| 71.235.220.86 | 3/2/10 10:47:08 AM | Trunk | Comcast Cable Communications, Inc. |
| 67.174.136.226 | 3/2/10 03:53:08 PM | Trunk | Comcast Cable Communications, Inc. |
| 96.255.159.229 | 3/2/10 10:44:18 PM | Trunk | Verizon Internet Services Inc. |
| 97.83.236.162 | 3/3/10 04:41:38 AM | Trunk | Charter Communications |
| 98.211.243.193 | 3/3/10 12:37:15 PM | Trunk | Comcast Cable Communications, Inc. |
| 24.165.162.211 | 3/4/10 12:08:22 AM | Trunk | Road Runner HoldCo LLC |
| 75.189.240.113 | 3/4/10 12:33:35 AM | Trunk | Road Runner HoldCo LLC |
| 66.69.218.132 | 3/4/10 09:20:36 AM | Trunk | Road Runner HoldCo LLC |
| 68.47.130.104 | 3/4/10 01:42:14 PM | Trunk | Comcast Cable Communications, Inc. |
| 98.209.198.76 | 3/5/10 12:53:02 AM | Trunk | Comcast Cable Communications, Inc. |
| 96.236.155.170 | 3/5/10 01:48:47 AM | Trunk | Verizon Internet Services Inc. |
| 97.103.1.13 | 3/5/10 08:17:10 PM | Trunk | Road Runner HoldCo LLC |
| 72.144.29.249 | 3/5/10 10:10:11 PM | Trunk | BellSouth.net Inc. |
| 71.185.7.247 | 3/6/10 12:18:44 AM | Trunk | Verizon Internet Services Inc. |
| 98.206.114.9 | 3/6/10 01:11:52 AM | Trunk | Comcast Cable Communications, Inc. |
| 72.153.214.234 | 3/6/10 02:36:56 AM | Trunk | BellSouth.net Inc. |
| 98.86.26.62 | 3/6/10 06:24:17 AM | Trunk | BellSouth.net Inc. |
| 97.102.167.170 | 3/6/10 04:46:01 PM | Trunk | Road Runner HoldCo LLC |

| 66.188.68.200 | 3/6/10 05:12:31 PM | Trunk | Charter Communications |
| 70.145.114.35 | 3/6/10 06:37:07 PM | Trunk | BellSouth.net Inc. |
| 67.250.37.148 | 3/7/10 12:05:06 AM | Trunk | Road Runner HoldCo LLC |
| 98.230.48.76 | 3/7/10 04:51:58 AM | Trunk | Comcast Cable Communications, Inc. |
| 69.207.6.188 | 3/7/10 08:02:35 AM | Trunk | Road Runner HoldCo LLC |
| 68.111.160.44 | 3/7/10 08:15:33 AM | Trunk | Cox Communications |
| 98.233.233.112 | 3/7/10 11:17:31 AM | Trunk | Comcast Cable Communications, Inc. |
| 68.1.177.50 | 3/7/10 08:39:06 PM | Trunk | Cox Communications Inc. |
| 96.253.220.228 | 3/7/10 10:57:01 PM | Trunk | Verizon Internet Services Inc. |
| 98.149.80.118 | 3/8/10 12:07:43 AM | Trunk | Road Runner HoldCo LLC |
| 70.170.12.79 | 3/8/10 07:38:17 AM | Trunk | Cox Communications |
| 24.211.185.66 | 3/8/10 09:47:19 AM | Trunk | Road Runner HoldCo LLC |
| 74.249.145.4 | 3/8/10 11:44:06 AM | Trunk | BellSouth.net Inc. |
| 151.197.25.250 | 3/9/10 01:48:38 AM | Trunk | Verizon Internet Services Inc. |
| 76.170.216.68 | 3/9/10 02:03:55 AM | Trunk | Road Runner HoldCo LLC |
| 24.58.32.106 | 3/9/10 03:33:13 AM | Trunk | Road Runner HoldCo LLC |
| 173.72.155.252 | 3/9/10 06:30:24 AM | Trunk | Verizon Internet Services Inc. |
| 68.59.177.113 | 3/9/10 06:55:22 AM | Trunk | Comcast Cable Communications, Inc. |
| 68.200.116.188 | 3/9/10 07:41:47 AM | Trunk | Road Runner HoldCo LLC |
| 98.194.96.61 | 3/9/10 12:03:07 PM | Trunk | Comcast Cable Communications, Inc. |
| 68.46.186.185 | 3/9/10 02:43:41 PM | Trunk | Comcast Cable Communications, Inc. |
| 76.30.226.111 | 3/9/10 03:08:06 PM | Trunk | Comcast Cable Communications, Inc. |
| 70.178.16.159 | 3/9/10 10:01:01 PM | Trunk | Cox Communications |
| 98.194.191.118 | 3/10/10 12:00:35 AM | Trunk | Comcast Cable Communications, Inc. |
| 174.49.185.238 | 3/10/10 12:01:32 AM | Trunk | Comcast Cable Communications, Inc. |
| 69.23.121.126 | 3/10/10 12:24:45 AM | Trunk | Road Runner HoldCo LLC |
| 67.251.32.97 | 3/10/10 12:25:13 AM | Trunk | Road Runner HoldCo LLC |
| 174.103.235.208 | 3/10/10 01:56:50 AM | Trunk | Road Runner HoldCo LLC |
| 68.43.170.75 | 3/10/10 03:35:45 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.206.0.80 | 3/10/10 04:02:31 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.224.135.163 | 3/10/10 04:18:08 AM | Trunk | Comcast Cable Communications, Inc. |
| 67.187.14.82 | 3/10/10 04:20:00 AM | Trunk | Comcast Cable Communications, Inc. |
| 76.177.125.104 | 3/10/10 12:40:32 PM | Trunk | Road Runner HoldCo LLC |
| 74.167.66.181 | 3/10/10 05:19:46 PM | Trunk | BellSouth.net Inc. |
| 98.168.179.23 | 3/10/10 05:22:01 PM | Trunk | Cox Communications |
| 70.115.162.11 | 3/10/10 05:23:27 PM | Trunk | Road Runner HoldCo LLC |
| 68.55.148.23 | 3/10/10 05:24:15 PM | Trunk | Comcast Cable Communications, Inc. |
| 72.93.179.97 | 3/10/10 05:24:52 PM | Trunk | Verizon Internet Services Inc. |
| 98.150.162.41 | 3/10/10 05:25:38 PM | Trunk | Road Runner HoldCo LLC |
| 74.167.149.12 | 3/10/10 05:27:56 PM | Trunk | BellSouth.net Inc. |
| 72.66.27.184 | 3/10/10 05:28:26 PM | Trunk | Verizon Internet Services Inc. |
| 174.59.226.139 | 3/10/10 05:28:27 PM | Trunk | Comcast Cable Communications, Inc. |
| 98.206.109.39 | 3/10/10 05:28:42 PM | Trunk | Comcast Cable Communications, Inc. |
| 71.91.49.95 | 3/10/10 05:29:02 PM | Trunk | Charter Communications |
| 72.153.98.250 | 3/10/10 05:31:30 PM | Trunk | BellSouth.net Inc. |
| 24.22.213.151 | 3/10/10 05:36:07 PM | Trunk | Comcast Cable Communications, Inc. |
| 174.100.153.70 | 3/10/10 05:36:52 PM | Trunk | Road Runner HoldCo LLC |
| 98.229.12.140 | 3/10/10 05:45:32 PM | Trunk | Comcast Cable Communications, Inc. |
| 71.67.107.209 | 3/10/10 05:46:04 PM | Trunk | Road Runner HoldCo LLC |
| 98.28.31.108 | 3/10/10 06:29:49 PM | Trunk | Road Runner HoldCo LLC |
| 173.76.60.126 | 3/10/10 06:39:38 PM | Trunk | Verizon Internet Services Inc. |
| 69.134.83.127 | 3/10/10 06:55:45 PM | Trunk | Road Runner HoldCo LLC |
| 96.253.221.76 | 3/10/10 07:01:58 PM | Trunk | Verizon Internet Services Inc. |
| 98.95.36.53 | 3/10/10 07:28:52 PM | Trunk | BellSouth.net Inc. |
| 76.112.172.133 | 3/10/10 07:28:59 PM | Trunk | Comcast Cable Communications, Inc. |
| 65.27.37.210 | 3/10/10 07:33:24 PM | Trunk | Road Runner HoldCo LLC |
| 67.241.42.155 | 3/10/10 09:06:01 PM | Trunk | Road Runner HoldCo LLC |
| 98.145.211.154 | 3/10/10 09:07:32 PM | Trunk | Road Runner HoldCo LLC |
| 98.231.14.36 | 3/10/10 09:26:49 PM | Trunk | Comcast Cable Communications, Inc. |
| 96.241.210.90 | 3/10/10 10:29:12 PM | Trunk | Verizon Internet Services Inc. |
| 98.166.125.141 | 3/11/10 12:07:38 AM | Trunk | Cox Communications |
| 71.174.168.42 | 3/11/10 12:19:04 AM | Trunk | Verizon Internet Services Inc. |
| 74.236.90.19 | 3/11/10 12:27:52 AM | Trunk | BellSouth.net Inc. |
| 70.107.125.70 | 3/11/10 12:28:06 AM | Trunk | Verizon Internet Services Inc. |
| 67.10.226.124 | 3/11/10 12:32:42 AM | Trunk | Road Runner HoldCo LLC |
| 98.255.36.99 | 3/11/10 12:37:08 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.212.245.159 | 3/11/10 01:01:49 AM | Trunk | Comcast Cable Communications, Inc. |

EX. A

| | | | |
|---|---|---|---|
| 70.110.123.54 | 3/11/10 01:03:31 AM | Trunk | Verizon Internet Services Inc. |
| 98.215.48.134 | 3/11/10 01:45:25 AM | Trunk | Comcast Cable Communications, Inc. |
| 24.181.30.198 | 3/11/10 02:26:07 AM | Trunk | Charter Communications |
| 67.163.75.164 | 3/11/10 02:49:34 AM | Trunk | Comcast Cable Communications, Inc. |
| 68.53.56.34 | 3/11/10 02:51:03 AM | Trunk | Comcast Cable Communications, Inc. |
| 69.249.16.244 | 3/11/10 02:52:54 AM | Trunk | Comcast Cable Communications, Inc. |
| 68.210.32.60 | 3/11/10 03:35:55 AM | Trunk | BellSouth.net Inc. |
| 67.186.18.11 | 3/11/10 05:09:15 AM | Trunk | Comcast Cable Communications, Inc. |
| 70.95.158.201 | 3/11/10 07:32:24 AM | Trunk | Road Runner HoldCo LLC |
| 72.222.156.34 | 3/11/10 09:21:28 AM | Trunk | Cox Communications |
| 70.92.167.162 | 3/11/10 09:26:45 AM | Trunk | Road Runner HoldCo LLC |
| 71.112.209.151 | 3/11/10 11:58:33 AM | Trunk | Verizon Internet Services Inc. |
| 75.176.153.77 | 3/11/10 12:21:28 PM | Trunk | Road Runner HoldCo LLC |
| 98.219.72.117 | 3/11/10 02:53:26 PM | Trunk | Comcast Cable Communications, Inc. |
| 98.111.2.47 | 3/11/10 03:03:05 PM | Trunk | Verizon Internet Services Inc. |
| 98.212.246.146 | 3/11/10 03:59:33 PM | Trunk | Comcast Cable Communications, Inc. |
| 74.230.121.129 | 3/11/10 04:36:41 PM | Trunk | BellSouth.net Inc. |
| 71.226.133.25 | 3/11/10 04:48:12 PM | Trunk | Comcast Cable Communications, Inc. |
| 74.163.37.229 | 3/11/10 06:08:56 PM | Trunk | BellSouth.net Inc. |
| 68.63.14.24 | 3/11/10 07:16:59 PM | Trunk | Comcast Cable Communications, Inc. |
| 74.250.23.204 | 3/11/10 08:44:55 PM | Trunk | BellSouth.net Inc. |
| 24.216.216.81 | 3/12/10 12:00:30 AM | Trunk | Charter Communications |
| 68.37.142.77 | 3/12/10 01:16:52 AM | Trunk | Comcast Cable Communications, Inc. |
| 69.138.128.128 | 3/12/10 03:02:37 AM | Trunk | Comcast Cable Communications, Inc. |
| 71.112.200.189 | 3/12/10 03:04:07 AM | Trunk | Verizon Internet Services Inc. |
| 70.156.228.174 | 3/12/10 04:22:10 AM | Trunk | BellSouth.net Inc. |
| 70.181.179.152 | 3/12/10 05:00:28 AM | Trunk | Cox Communications |
| 97.89.59.238 | 3/12/10 06:46:47 AM | Trunk | Charter Communications |
| 72.155.213.53 | 3/12/10 02:21:12 PM | Trunk | BellSouth.net Inc. |
| 69.23.86.53 | 3/12/10 04:16:00 PM | Trunk | Road Runner HoldCo LLC |
| 66.75.252.151 | 3/12/10 09:02:08 PM | Trunk | Road Runner HoldCo LLC |
| 71.71.40.188 | 3/12/10 10:52:17 PM | Trunk | Road Runner HoldCo LLC |
| 24.58.167.196 | 3/13/10 12:00:20 AM | Trunk | Road Runner HoldCo LLC |
| 69.254.218.180 | 3/13/10 12:41:24 AM | Trunk | Comcast Cable Communications, Inc. |
| 76.124.2.223 | 3/13/10 01:22:56 AM | Trunk | Comcast Cable Communications, Inc. |
| 24.59.18.17 | 3/13/10 01:25:56 AM | Trunk | Road Runner HoldCo LLC |
| 174.102.170.84 | 3/13/10 03:47:26 AM | Trunk | Road Runner HoldCo LLC |
| 67.241.69.149 | 3/13/10 05:39:30 AM | Trunk | Road Runner HoldCo LLC |
| 68.3.188.35 | 3/13/10 11:40:03 AM | Trunk | Cox Communications Inc. |
| 71.14.40.99 | 3/13/10 03:07:31 PM | Trunk | Charter Communications |
| 68.12.4.235 | 3/13/10 04:59:39 PM | Trunk | Cox Communications Inc. |
| 69.247.78.220 | 3/13/10 05:56:57 PM | Trunk | Comcast Cable Communications, Inc. |
| 174.48.178.37 | 3/13/10 06:08:42 PM | Trunk | Comcast Cable Communications, Inc. |
| 70.188.237.222 | 3/13/10 06:13:05 PM | Trunk | Cox Communications |
| 70.106.206.13 | 3/13/10 08:06:01 PM | Trunk | Verizon Internet Services Inc. |
| 71.191.71.28 | 3/13/10 11:35:55 PM | Trunk | Verizon Internet Services Inc. |
| 76.123.203.181 | 3/14/10 12:04:08 AM | Trunk | Comcast Cable Communications, Inc. |
| 74.236.179.69 | 3/14/10 12:07:59 AM | Trunk | BellSouth.net Inc. |
| 96.233.95.85 | 3/14/10 12:48:26 AM | Trunk | Verizon Internet Services Inc. |
| 96.32.11.235 | 3/14/10 01:02:56 AM | Trunk | Charter Communications |
| 97.102.37.211 | 3/14/10 02:18:36 AM | Trunk | Road Runner HoldCo LLC |
| 67.161.99.171 | 3/14/10 03:35:44 AM | Trunk | Comcast Cable Communications, Inc. |
| 68.103.34.140 | 3/14/10 04:47:26 AM | Trunk | Cox Communications Inc. |
| 96.230.104.35 | 3/14/10 05:20:18 AM | Trunk | Verizon Internet Services Inc. |
| 98.234.163.52 | 3/14/10 08:24:52 AM | Trunk | Comcast Cable Communications, Inc. |
| 66.75.193.175 | 3/14/10 12:40:08 PM | Trunk | Road Runner HoldCo LLC |
| 71.226.163.234 | 3/14/10 03:03:43 PM | Trunk | Comcast Cable Communications, Inc. |
| 68.33.13.18 | 3/14/10 03:04:10 PM | Trunk | Comcast Cable Communications, Inc. |
| 98.71.234.153 | 3/14/10 04:44:57 PM | Trunk | BellSouth.net Inc. |
| 69.136.133.177 | 3/14/10 05:24:40 PM | Trunk | Comcast Cable Communications, Inc. |
| 66.57.183.38 | 3/14/10 07:07:30 PM | Trunk | Road Runner HoldCo LLC |
| 24.161.155.163 | 3/14/10 08:13:33 PM | Trunk | Road Runner HoldCo LLC |
| 68.188.197.253 | 3/15/10 01:21:35 AM | Trunk | Charter Communications |
| 71.88.33.96 | 3/15/10 03:58:13 AM | Trunk | Charter Communications |
| 76.29.40.75 | 3/15/10 04:05:43 AM | Trunk | Comcast Cable Communications, Inc. |
| 71.227.249.156 | 3/15/10 05:44:27 AM | Trunk | Comcast Cable Communications, Inc. |
| 68.18.167.210 | 3/15/10 08:45:27 AM | Trunk | BellSouth.net Inc. |

| | | | |
|---|---|---|---|
| 98.216.217.182 | 3/15/10 10:28:20 AM | Trunk | Comcast Cable Communications, Inc. |
| 173.59.74.191 | 3/15/10 02:26:40 PM | Trunk | Verizon Internet Services Inc. |
| 70.170.62.235 | 3/15/10 03:07:35 PM | Trunk | Cox Communications |
| 72.68.224.193 | 3/15/10 05:01:12 PM | Trunk | Verizon Internet Services Inc. |
| 24.58.96.138 | 3/15/10 05:23:28 PM | Trunk | Road Runner HoldCo LLC |
| 71.188.231.236 | 3/15/10 05:57:18 PM | Trunk | Verizon Internet Services Inc. |
| 68.33.153.238 | 3/15/10 10:12:00 PM | Trunk | Comcast Cable Communications, Inc. |
| 76.174.132.11 | 3/16/10 12:09:30 AM | Trunk | Road Runner HoldCo LLC |
| 97.80.66.179 | 3/16/10 12:33:19 AM | Trunk | Charter Communications |
| 76.98.156.97 | 3/16/10 12:39:02 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.144.54.134 | 3/16/10 01:30:08 AM | Trunk | Road Runner HoldCo LLC |
| 74.72.83.2 | 3/16/10 01:35:58 AM | Trunk | Road Runner HoldCo LLC |
| 76.177.2.22 | 3/16/10 02:00:23 AM | Trunk | Road Runner HoldCo LLC |
| 98.212.100.4 | 3/16/10 02:26:45 AM | Trunk | Comcast Cable Communications, Inc. |
| 69.133.40.181 | 3/16/10 02:38:41 AM | Trunk | Road Runner HoldCo LLC |
| 76.21.237.166 | 3/16/10 03:12:45 AM | Trunk | Comcast Cable Communications, Inc. |
| 68.5.196.183 | 3/16/10 03:22:02 AM | Trunk | Cox Communications Inc. |
| 67.191.51.93 | 3/16/10 03:52:11 AM | Trunk | Comcast Cable Communications, Inc. |
| 68.63.14.60 | 3/16/10 04:34:26 AM | Trunk | Comcast Cable Communications, Inc. |
| 24.27.66.122 | 3/16/10 04:44:06 AM | Trunk | Road Runner HoldCo LLC |
| 98.229.37.152 | 3/16/10 05:06:35 AM | Trunk | Comcast Cable Communications, Inc. |
| 24.242.107.238 | 3/16/10 05:51:48 AM | Trunk | Road Runner HoldCo LLC |
| 71.194.148.7 | 3/16/10 06:52:37 AM | Trunk | Comcast Cable Communications, Inc. |
| 174.54.225.208 | 3/16/10 04:18:42 PM | Trunk | Comcast Cable Communications, Inc. |
| 76.180.110.107 | 3/16/10 04:55:50 PM | Trunk | Road Runner HoldCo LLC |
| 68.207.94.41 | 3/16/10 07:11:54 PM | Trunk | Road Runner HoldCo LLC |
| 71.179.160.220 | 3/16/10 11:19:24 PM | Trunk | Verizon Internet Services Inc. |
| 74.107.124.242 | 3/17/10 12:13:02 AM | Trunk | Verizon Internet Services Inc. |
| 74.225.49.49 | 3/17/10 12:31:53 AM | Trunk | BellSouth.net Inc. |
| 98.112.101.196 | 3/17/10 12:42:56 AM | Trunk | Verizon Internet Services Inc. |
| 67.187.52.147 | 3/17/10 01:16:11 AM | Trunk | Comcast Cable Communications, Inc. |
| 74.229.255.78 | 3/17/10 01:38:54 AM | Trunk | BellSouth.net Inc. |
| 97.102.174.159 | 3/17/10 01:39:07 AM | Trunk | Road Runner HoldCo LLC |
| 68.37.0.211 | 3/17/10 01:47:56 AM | Trunk | Comcast Cable Communications, Inc. |
| 76.104.108.251 | 3/17/10 01:52:39 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.213.230.96 | 3/17/10 02:58:00 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.209.151.69 | 3/17/10 03:49:51 AM | Trunk | Comcast Cable Communications, Inc. |
| 97.106.168.159 | 3/17/10 04:26:46 AM | Trunk | Road Runner HoldCo LLC |
| 76.105.169.169 | 3/17/10 01:04:37 PM | Trunk | Comcast Cable Communications, Inc. |
| 98.178.136.190 | 3/17/10 04:35:13 PM | Trunk | Cox Communications |
| 68.184.168.69 | 3/17/10 07:40:59 PM | Trunk | Charter Communications |
| 24.236.238.185 | 3/17/10 11:35:17 PM | Trunk | Charter Communications |
| 71.235.236.210 | 3/18/10 12:43:24 AM | Trunk | Comcast Cable Communications, Inc. |
| 69.134.125.200 | 3/18/10 12:55:36 AM | Trunk | Road Runner HoldCo LLC |
| 71.192.204.221 | 3/18/10 02:15:14 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.25.85.81 | 3/18/10 02:16:59 AM | Trunk | Road Runner HoldCo LLC |
| 71.206.245.150 | 3/18/10 03:39:25 AM | Trunk | Comcast Cable Communications, Inc. |
| 97.82.248.164 | 3/18/10 08:15:59 AM | Trunk | Charter Communications |
| 98.200.226.158 | 3/18/10 05:30:04 PM | Trunk | Comcast Cable Communications, Inc. |
| 76.125.202.239 | 3/19/10 12:11:36 AM | Trunk | Comcast Cable Communications, Inc. |
| 76.94.213.251 | 3/19/10 04:16:17 AM | Trunk | Road Runner HoldCo LLC |
| 173.55.142.72 | 3/19/10 05:10:35 PM | Trunk | Verizon Internet Services Inc. |
| 68.215.155.245 | 3/19/10 09:02:55 PM | Trunk | BellSouth.net Inc. |
| 71.182.123.33 | 3/20/10 05:13:00 AM | Trunk | Verizon Internet Services Inc. |
| 67.249.18.46 | 3/20/10 06:09:59 AM | Trunk | Road Runner HoldCo LLC |
| 68.47.229.48 | 3/20/10 06:41:35 AM | Trunk | Comcast Cable Communications, Inc. |
| 24.159.144.157 | 3/20/10 07:09:21 AM | Trunk | Charter Communications |
| 98.212.172.22 | 3/20/10 02:07:05 PM | Trunk | Comcast Cable Communications, Inc. |
| 98.240.206.123 | 3/20/10 05:00:35 PM | Trunk | Comcast Cable Communications, Inc. |
| 24.178.236.133 | 3/21/10 04:23:05 PM | Trunk | Charter Communications |
| 96.33.134.251 | 3/22/10 04:34:51 AM | Trunk | Charter Communications |
| 24.161.176.172 | 3/22/10 05:52:23 AM | Trunk | Road Runner HoldCo LLC |
| 67.241.10.139 | 3/22/10 10:46:46 AM | Trunk | Road Runner HoldCo LLC |
| 66.56.147.194 | 3/22/10 05:35:56 PM | Trunk | Road Runner HoldCo LLC |
| 98.206.88.191 | 3/22/10 07:10:27 PM | Trunk | Comcast Cable Communications, Inc. |
| 98.212.247.161 | 3/22/10 09:00:37 PM | Trunk | Comcast Cable Communications, Inc. |
| 72.208.241.77 | 3/23/10 12:01:10 AM | Trunk | Cox Communications |

EX. A

| | | | |
|---|---|---|---|
| 174.100.130.98 | 3/23/10 12:48:57 AM | Trunk | Road Runner HoldCo LLC |
| 96.227.6.123 | 3/23/10 02:36:02 AM | Trunk | Verizon Internet Services Inc. |
| 69.255.166.213 | 3/23/10 02:54:27 AM | Trunk | Comcast Cable Communications, Inc. |
| 72.93.169.115 | 3/23/10 07:32:02 AM | Trunk | Verizon Internet Services Inc. |
| 67.248.243.203 | 3/23/10 03:40:54 PM | Trunk | Road Runner HoldCo LLC |
| 67.183.186.155 | 3/23/10 04:33:56 PM | Trunk | Comcast Cable Communications, Inc. |
| 68.47.131.211 | 3/23/10 08:20:02 PM | Trunk | Comcast Cable Communications, Inc. |
| 71.91.109.163 | 3/23/10 10:53:05 PM | Trunk | Charter Communications |
| 174.97.213.1 | 3/24/10 12:39:02 AM | Trunk | Road Runner HoldCo LLC |
| 204.210.255.183 | 3/24/10 01:31:38 AM | Trunk | Road Runner HoldCo LLC |
| 174.57.19.71 | 3/24/10 01:37:30 AM | Trunk | Comcast Cable Communications, Inc. |
| 76.90.226.130 | 3/24/10 12:33:28 PM | Trunk | Road Runner HoldCo LLC |
| 76.107.95.175 | 3/24/10 01:59:37 PM | Trunk | Comcast Cable Communications, Inc. |
| 98.144.50.163 | 3/24/10 04:56:35 PM | Trunk | Road Runner HoldCo LLC |
| 70.124.80.150 | 3/25/10 12:48:19 AM | Trunk | Road Runner HoldCo LLC |
| 74.234.19.191 | 3/25/10 01:09:16 AM | Trunk | BellSouth.net Inc. |
| 67.8.252.59 | 3/25/10 04:10:40 AM | Trunk | Road Runner HoldCo LLC |
| 76.112.37.19 | 3/25/10 07:08:19 AM | Trunk | Comcast Cable Communications, Inc. |
| 76.107.236.239 | 3/25/10 01:47:45 PM | Trunk | Comcast Cable Communications, Inc. |
| 70.145.133.133 | 3/26/10 03:51:54 AM | Trunk | BellSouth.net Inc. |
| 173.88.153.161 | 3/26/10 04:48:45 AM | Trunk | Road Runner HoldCo LLC |
| 98.209.122.42 | 3/26/10 06:30:35 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.25.87.217 | 3/26/10 04:28:59 PM | Trunk | Road Runner HoldCo LLC |
| 71.42.218.139 | 3/26/10 09:09:00 PM | Trunk | Road Runner HoldCo LLC |
| 71.252.26.3 | 3/26/10 10:04:50 PM | Trunk | Verizon Internet Services Inc. |
| 76.116.61.45 | 3/27/10 01:01:38 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.222.189.55 | 3/27/10 11:30:52 PM | Trunk | Comcast Cable Communications, Inc. |
| 71.232.90.65 | 3/28/10 12:44:43 AM | Trunk | Comcast Cable Communications, Inc. |
| 69.134.47.203 | 3/28/10 01:40:11 AM | Trunk | Road Runner HoldCo LLC |
| 72.202.193.202 | 3/28/10 02:28:34 AM | Trunk | Cox Communications |
| 68.50.46.117 | 3/28/10 05:16:34 AM | Trunk | Comcast Cable Communications, Inc. |
| 68.204.169.240 | 3/28/10 06:20:29 PM | Trunk | Road Runner HoldCo LLC |
| 96.35.242.182 | 3/29/10 06:31:12 AM | Trunk | Charter Communications |
| 68.32.152.105 | 3/29/10 06:33:31 AM | Trunk | Comcast Cable Communications, Inc. |
| 74.101.50.2 | 3/29/10 06:33:58 AM | Trunk | Verizon Internet Services Inc. |
| 68.61.177.101 | 3/29/10 06:43:20 AM | Trunk | Comcast Cable Communications, Inc. |
| 74.179.242.205 | 3/29/10 08:48:21 PM | Trunk | BellSouth.net Inc. |
| 24.252.39.28 | 3/30/10 11:52:29 AM | Trunk | Cox Communications |
| 74.99.181.199 | 3/30/10 08:48:40 PM | Trunk | Verizon Internet Services Inc. |
| 97.93.235.218 | 3/30/10 10:05:55 PM | Trunk | Charter Communications |
| 70.125.11.99 | 3/31/10 01:00:42 AM | Trunk | Road Runner HoldCo LLC |
| 70.92.174.255 | 3/31/10 01:55:06 AM | Trunk | Road Runner HoldCo LLC |
| 173.56.37.8 | 3/31/10 02:48:53 AM | Trunk | Verizon Internet Services Inc. |
| 24.17.129.117 | 3/31/10 12:51:44 PM | Trunk | Comcast Cable Communications, Inc. |
| 71.231.1.186 | 4/1/10 05:19:18 AM | Trunk | Comcast Cable Communications, Inc. |
| 74.226.102.154 | 4/1/10 05:24:51 AM | Trunk | BellSouth.net Inc. |
| 71.207.79.97 | 4/1/10 05:28:24 AM | Trunk | Comcast Cable Communications, Inc. |
| 74.177.43.29 | 4/1/10 06:21:08 AM | Trunk | BellSouth.net Inc. |
| 70.92.248.208 | 4/1/10 03:23:12 PM | Trunk | Road Runner HoldCo LLC |
| 76.101.232.249 | 4/1/10 05:21:35 PM | Trunk | Comcast Cable Communications, Inc. |
| 76.110.72.130 | 4/1/10 08:21:49 PM | Trunk | Comcast Cable Communications, Inc. |
| 76.22.25.174 | 4/2/10 01:44:28 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.248.178.229 | 4/2/10 04:59:51 AM | Trunk | Comcast Cable Communications, Inc. |
| 96.32.0.188 | 4/2/10 06:24:06 AM | Trunk | Charter Communications |
| 24.176.18.192 | 4/2/10 10:01:36 AM | Trunk | Charter Communications |
| 173.55.69.155 | 4/2/10 12:07:20 PM | Trunk | Verizon Internet Services Inc. |
| 75.82.179.99 | 4/2/10 03:23:55 PM | Trunk | Road Runner HoldCo LLC |
| 67.189.20.125 | 4/3/10 12:17:44 AM | Trunk | Comcast Cable Communications, Inc. |
| 72.91.114.242 | 4/3/10 02:10:36 AM | Trunk | Verizon Internet Services Inc. |
| 98.148.187.53 | 4/3/10 06:01:39 AM | Trunk | Road Runner HoldCo LLC |
| 68.9.28.39 | 4/4/10 04:36:28 PM | Trunk | Cox Communications Inc. |
| 71.14.140.136 | 4/5/10 04:30:19 AM | Trunk | Charter Communications |
| 98.74.63.137 | 4/5/10 12:58:58 PM | Trunk | BellSouth.net Inc. |
| 98.218.120.222 | 4/5/10 02:16:34 PM | Trunk | Comcast Cable Communications, Inc. |
| 72.225.237.138 | 4/5/10 05:24:23 PM | Trunk | Road Runner HoldCo LLC |
| 72.193.51.194 | 4/5/10 05:36:41 PM | Trunk | Cox Communications |
| 97.97.52.130 | 4/6/10 01:43:59 AM | Trunk | Road Runner HoldCo LLC |

| | | | |
|---|---|---|---|
| 98.30.120.26 | 4/6/10 12:51:35 PM | Trunk | Road Runner HoldCo LLC |
| 71.111.205.121 | 4/6/10 01:11:55 PM | Trunk | Verizon Internet Services Inc. |
| 67.251.53.213 | 4/7/10 04:58:19 AM | Trunk | Road Runner HoldCo LLC |
| 174.60.189.210 | 4/7/10 08:05:48 AM | Trunk | Comcast Cable Communications, Inc. |
| 174.60.185.17 | 4/7/10 10:19:08 PM | Trunk | Comcast Cable Communications, Inc. |
| 97.82.36.26 | 4/8/10 02:06:31 AM | Trunk | Charter Communications |
| 98.192.238.81 | 4/8/10 02:08:50 AM | Trunk | Comcast Cable Communications, Inc. |
| 68.46.96.89 | 4/8/10 03:38:37 PM | Trunk | Comcast Cable Communications, Inc. |
| 69.253.9.88 | 4/8/10 08:35:27 PM | Trunk | Comcast Cable Communications, Inc. |
| 74.103.139.160 | 4/9/10 03:21:38 PM | Trunk | Verizon Internet Services Inc. |
| 76.187.144.234 | 4/10/10 07:47:33 AM | Trunk | Road Runner HoldCo LLC |
| 173.59.37.2 | 4/10/10 10:11:12 PM | Trunk | Verizon Internet Services Inc. |
| 68.46.129.18 | 4/11/10 01:01:34 AM | Trunk | Comcast Cable Communications, Inc. |
| 68.188.153.32 | 4/11/10 01:52:07 AM | Trunk | Charter Communications |
| 72.79.220.182 | 4/11/10 04:15:27 AM | Trunk | Verizon Internet Services Inc. |
| 67.251.32.101 | 4/12/10 05:31:49 AM | Trunk | Road Runner HoldCo LLC |
| 98.66.2.18 | 4/12/10 08:40:21 AM | Trunk | BellSouth.net Inc. |
| 69.253.217.209 | 4/12/10 09:21:38 AM | Trunk | Comcast Cable Communications, Inc. |
| 68.47.244.180 | 4/13/10 08:18:46 AM | Trunk | Comcast Cable Communications, Inc. |
| 71.126.233.138 | 4/13/10 08:21:58 AM | Trunk | Verizon Internet Services Inc. |
| 67.10.76.241 | 4/13/10 11:56:31 AM | Trunk | Road Runner HoldCo LLC |
| 76.112.163.50 | 4/13/10 04:15:10 PM | Trunk | Comcast Cable Communications, Inc. |
| 68.46.11.1 | 4/13/10 11:19:18 PM | Trunk | Comcast Cable Communications, Inc. |
| 24.151.98.208 | 4/14/10 12:48:22 AM | Trunk | Charter Communications |
| 68.224.98.7 | 4/14/10 07:12:19 AM | Trunk | Cox Communications Inc. |
| 69.143.147.81 | 4/14/10 11:54:47 AM | Trunk | Comcast Cable Communications, Inc. |
| 67.241.69.232 | 4/14/10 02:51:16 PM | Trunk | Road Runner HoldCo LLC |
| 76.125.124.161 | 4/15/10 12:34:13 AM | Trunk | Comcast Cable Communications, Inc. |
| 174.49.94.171 | 4/15/10 07:59:18 PM | Trunk | Comcast Cable Communications, Inc. |
| 24.19.61.154 | 4/15/10 08:57:44 PM | Trunk | Comcast Cable Communications, Inc. |
| 68.231.149.149 | 4/16/10 09:41:12 AM | Trunk | Cox Communications |
| 174.71.42.65 | 4/17/10 03:08:58 AM | Trunk | Cox Communications |
| 98.67.121.183 | 4/17/10 10:34:10 AM | Trunk | BellSouth.net Inc. |
| 76.188.128.88 | 4/18/10 12:12:21 AM | Trunk | Road Runner HoldCo LLC |
| 72.185.229.196 | 4/18/10 03:10:54 AM | Trunk | Road Runner HoldCo LLC |
| 74.249.132.42 | 4/19/10 06:13:58 AM | Trunk | BellSouth.net Inc. |
| 71.228.28.125 | 4/20/10 06:26:49 AM | Trunk | Comcast Cable Communications, Inc. |
| 72.198.125.172 | 4/20/10 05:00:19 PM | Trunk | Cox Communications |
| 97.100.117.11 | 4/21/10 12:46:25 AM | Trunk | Road Runner HoldCo LLC |
| 76.180.232.239 | 4/22/10 06:17:34 PM | Trunk | Road Runner HoldCo LLC |
| 71.91.133.136 | 4/22/10 07:20:33 PM | Trunk | Charter Communications |
| 174.106.69.128 | 4/23/10 08:29:18 AM | Trunk | Road Runner HoldCo LLC |
| 24.210.221.72 | 4/23/10 09:54:04 AM | Trunk | Road Runner HoldCo LLC |
| 98.155.233.9 | 4/25/10 08:30:49 AM | Trunk | Road Runner HoldCo LLC |
| 98.28.128.77 | 4/25/10 09:46:42 AM | Trunk | Road Runner HoldCo LLC |
| 74.106.13.9 | 4/25/10 11:33:49 AM | Trunk | Verizon Internet Services Inc. |
| 67.164.136.97 | 4/26/10 12:03:32 AM | Trunk | Comcast Cable Communications, Inc. |
| 68.62.196.254 | 4/26/10 02:40:32 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.214.21.126 | 4/27/10 11:30:20 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.232.153.212 | 4/27/10 04:00:58 PM | Trunk | Comcast Cable Communications, Inc. |
| 67.249.195.134 | 4/28/10 01:42:31 AM | Trunk | Road Runner HoldCo LLC |
| 66.68.191.153 | 4/30/10 06:22:28 AM | Trunk | Road Runner HoldCo LLC |
| 74.71.235.58 | 4/30/10 04:36:59 PM | Trunk | Road Runner HoldCo LLC |
| 71.229.93.148 | 4/30/10 08:07:37 PM | Trunk | Comcast Cable Communications, Inc. |
| 68.48.90.7 | 4/30/10 11:55:02 PM | Trunk | Comcast Cable Communications, Inc. |
| 72.150.129.26 | 5/1/10 02:08:56 AM | Trunk | BellSouth.net Inc. |
| 68.32.181.107 | 5/1/10 05:02:21 PM | Trunk | Comcast Cable Communications, Inc. |
| 71.109.159.232 | 5/1/10 05:02:51 PM | Trunk | Verizon Internet Services Inc. |
| 74.162.133.76 | 5/1/10 11:00:47 PM | Trunk | BellSouth.net Inc. |
| 71.240.241.3 | 5/2/10 02:08:19 AM | Trunk | Verizon Internet Services Inc. |
| 74.242.250.187 | 5/2/10 04:23:27 AM | Trunk | BellSouth.net Inc. |
| 75.190.236.71 | 5/3/10 01:22:37 AM | Trunk | Road Runner HoldCo LLC |
| 174.100.99.96 | 5/4/10 09:20:06 PM | Trunk | Road Runner HoldCo LLC |
| 68.236.126.181 | 5/4/10 10:31:33 PM | Trunk | Verizon Internet Services Inc. |
| 71.92.64.29 | 5/5/10 02:39:01 AM | Trunk | Charter Communications |
| 173.89.204.206 | 5/5/10 02:44:32 PM | Trunk | Road Runner HoldCo LLC |
| 75.187.215.248 | 5/7/10 02:16:13 AM | Trunk | Road Runner HoldCo LLC |

EX. A

| 72.185.137.77 | 5/8/10 12:01:26 AM | Trunk | Road Runner HoldCo LLC |
|---|---|---|---|
| 76.189.50.152 | 5/8/10 12:06:27 AM | Trunk | Road Runner HoldCo LLC |
| 68.52.145.56 | 5/8/10 01:07:46 AM | Trunk | Comcast Cable Communications, Inc. |
| 68.239.249.214 | 5/8/10 01:41:33 AM | Trunk | Verizon Internet Services Inc. |
| 72.218.240.101 | 5/8/10 10:40:50 AM | Trunk | Cox Communications |
| 98.65.188.10 | 5/8/10 11:44:45 AM | Trunk | BellSouth.net Inc. |
| 24.160.28.171 | 5/9/10 07:13:09 AM | Trunk | Road Runner HoldCo LLC |
| 76.30.29.70 | 5/10/10 12:04:15 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.255.68.28 | 5/10/10 01:18:11 AM | Trunk | Comcast Cable Communications, Inc. |
| 71.82.40.9 | 5/11/10 01:12:20 PM | Trunk | Charter Communications |
| 24.182.225.83 | 5/12/10 12:17:46 AM | Trunk | Charter Communications |
| 70.92.175.189 | 5/12/10 02:03:50 AM | Trunk | Road Runner HoldCo LLC |
| 71.235.168.83 | 5/12/10 03:05:14 AM | Trunk | Comcast Cable Communications, Inc. |
| 74.244.107.129 | 5/13/10 12:04:26 AM | Trunk | BellSouth.net Inc. |
| 76.116.223.147 | 5/13/10 04:14:53 AM | Trunk | Comcast Cable Communications, Inc. |
| 204.210.145.71 | 5/13/10 11:58:38 AM | Trunk | Road Runner HoldCo LLC |
| 76.181.16.49 | 5/14/10 12:41:32 AM | Trunk | Road Runner HoldCo LLC |
| 68.51.235.100 | 5/14/10 12:34:19 PM | Trunk | Comcast Cable Communications, Inc. |
| 75.179.54.246 | 5/15/10 01:02:34 AM | Trunk | Road Runner HoldCo LLC |
| 98.233.237.22 | 5/17/10 12:53:16 AM | Trunk | Comcast Cable Communications, Inc. |
| 24.26.154.203 | 5/17/10 01:34:18 AM | Trunk | Road Runner HoldCo LLC |
| 76.120.138.5 | 5/18/10 12:00:14 AM | Trunk | Comcast Cable Communications, Inc. |
| 66.189.133.134 | 5/18/10 12:44:17 AM | Trunk | Charter Communications |
| 67.163.165.15 | 5/19/10 01:51:36 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.202.75.253 | 5/19/10 04:07:05 AM | Trunk | Comcast Cable Communications, Inc. |
| 75.87.97.107 | 5/20/10 02:32:06 AM | Trunk | Road Runner HoldCo LLC |
| 98.165.41.212 | 5/21/10 08:51:07 PM | Trunk | Cox Communications |
| 70.153.238.11 | 5/22/10 12:00:53 AM | Trunk | BellSouth.net Inc. |
| 68.172.215.228 | 5/22/10 03:51:45 AM | Trunk | Road Runner HoldCo LLC |
| 72.80.227.182 | 5/23/10 01:32:36 AM | Trunk | Verizon Internet Services Inc. |
| 174.65.57.123 | 5/23/10 06:44:47 AM | Trunk | Cox Communications Inc. |
| 68.191.96.83 | 5/23/10 05:22:35 PM | Trunk | Charter Communications |
| 67.251.32.151 | 5/23/10 11:22:36 PM | Trunk | Road Runner HoldCo LLC |
| 69.253.168.110 | 5/24/10 02:39:12 AM | Trunk | Comcast Cable Communications, Inc. |
| 70.190.247.220 | 5/24/10 09:17:29 AM | Trunk | Cox Communications |
| 68.102.250.146 | 5/24/10 12:18:35 PM | Trunk | Cox Communications Inc. |
| 173.52.217.104 | 5/25/10 12:34:08 PM | Trunk | Verizon Internet Services Inc. |
| 68.227.39.12 | 5/26/10 12:01:31 AM | Trunk | Cox Communications |
| 76.107.147.150 | 5/26/10 01:52:43 AM | Trunk | Comcast Cable Communications, Inc. |
| 67.249.56.226 | 5/26/10 02:04:08 AM | Trunk | Road Runner HoldCo LLC |
| 76.117.45.145 | 5/27/10 04:41:34 PM | Trunk | Comcast Cable Communications, Inc. |
| 76.103.225.145 | 5/28/10 12:27:54 AM | Trunk | Comcast Cable Communications, Inc. |
| 173.172.21.242 | 5/29/10 06:01:09 AM | Trunk | Road Runner HoldCo LLC |
| 24.254.196.67 | 5/30/10 06:23:43 AM | Trunk | Cox Communications |
| 72.213.204.40 | 5/30/10 01:15:13 PM | Trunk | Cox Communications |
| 24.209.231.175 | 5/31/10 02:04:36 AM | Trunk | Road Runner HoldCo LLC |
| 97.82.208.33 | 6/1/10 12:06:20 AM | Trunk | Charter Communications |
| 98.248.73.24 | 6/1/10 05:16:05 AM | Trunk | Comcast Cable Communications, Inc. |
| 67.241.243.235 | 6/1/10 05:36:33 AM | Trunk | Road Runner HoldCo LLC |
| 98.122.138.75 | 6/1/10 03:49:28 PM | Trunk | Road Runner HoldCo LLC |
| 72.187.146.43 | 6/2/10 11:02:11 AM | Trunk | Road Runner HoldCo LLC |
| 75.179.15.63 | 6/2/10 01:44:37 PM | Trunk | Road Runner HoldCo LLC |
| 76.174.74.238 | 6/2/10 07:19:49 PM | Trunk | Road Runner HoldCo LLC |
| 98.248.19.219 | 6/2/10 07:33:20 PM | Trunk | Comcast Cable Communications, Inc. |
| 98.203.36.54 | 6/3/10 12:35:16 AM | Trunk | Comcast Cable Communications, Inc. |
| 173.169.104.164 | 6/3/10 01:39:17 AM | Trunk | Road Runner HoldCo LLC |
| 68.54.177.48 | 6/3/10 02:11:00 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.174.218.233 | 6/3/10 02:08:10 PM | Trunk | Cox Communications |
| 72.70.212.224 | 6/3/10 06:14:43 PM | Trunk | Verizon Internet Services Inc. |
| 76.97.183.139 | 6/4/10 09:30:27 PM | Trunk | Comcast Cable Communications, Inc. |
| 98.211.238.214 | 6/5/10 05:00:15 AM | Trunk | Comcast Cable Communications, Inc. |
| 72.189.163.105 | 6/6/10 05:49:41 PM | Trunk | Road Runner HoldCo LLC |
| 68.158.38.71 | 6/7/10 12:01:45 AM | Trunk | BellSouth.net Inc. |
| 98.202.143.7 | 6/7/10 12:29:53 AM | Trunk | Comcast Cable Communications, Inc. |