## UNITED STATES DISTRICT COURT FOR THE
## DISTRICT OF COLUMBIA

| | | |
|---|---|---|
| **MAVERICK ENTERTAINMENT** | ) | |
| **GROUP, INC.** | ) | |
| | ) | |
| | ) | |
| **v.** | ) | **CA. 1:10-cv-00569-BAH** |
| | ) | |
| **DOES 1 – 2,125** | ) | |
| | ) | |
| **Defendants.** | ) | |
| _____ | ) | |

## SECOND AMENDED COMPLAINT FOR COPYRIGHT INFRINGEMENT

Plaintiff, by its attorneys, for its complaint against Defendants, allege:

### JURISDICTION AND VENUE

1.  This is a civil action seeking damages and injunctive relief for copyright infringement

under the copyright laws of the United States (17 US.C. § 101 *et seq.*).

2.  This Court has jurisdiction under 17 US.C. §101 *et seq.*; 28 US.C. § 1331 (federal

question); and 28 US.C. § 1338(a) (copyright).

3.  The manner of the transfer of Plaintiff's motion pictures among the P2P network users is

called a "BitTorrent protocol" or "torrent" which is different than the standard P2P protocol used

for such networks as Kazaa and Limewire.  The BitTorrent protocol makes even small computers

with low bandwidth capable of participating in large data transfers across a P2P network.  The

initial file-provider intentionally elects to share a file with a torrent network.  This initial file is

called a seed. Other users ("peers") on the network connect to the seed file to download.  As yet

additional peers request the same file each additional user becomes a part of the network from

where the file can be downloaded.  However, unlike a traditional peer-to-peer network, each new

file downloader is receiving a different piece of the data from each user who has already

downloaded the file that together comprises the whole.  This piecemeal system with multiple pieces of data coming from peer members is usually referred to as a "swarm."  The effect of this technology makes every downloader also an uploader of the illegally transferred file(s).  This means that every "node" or peer user who has a copy of the infringing copyrighted material on a torrent network must necessarily also be a source of download for that infringing file.

4.   This distributed nature of BitTorrent leads to a rapid viral spreading of a file throughout peer users.  As more peers join the swarm, the likelihood of a successful download increases.  Because of the nature of a BitTorrent protocol, any seed peer that has downloaded a file prior to the time a subsequent peer downloads the same file is automatically a source for the subsequent peer so long as that first seed peer is online at the time the subsequent peer downloads a file.  Essentially, because of the nature of the swarm downloads as described above, every infringer is *simultaneously* stealing copyrighted material from many ISPs in numerous jurisdictions around the country.

5.   Venue in this District is proper under 28 US.C. § 1391(b) and/or 28 US.C. §1400(a).  Although the true identity of each Defendant is unknown to the Plaintiff at this time, on information and belief, each Defendant may be found in this District and/or a substantial part of the acts of infringement complained of herein occurred in this District.  On information and belief, personal jurisdiction in this District is proper because each Defendant, without consent or permission of the Plaintiff as exclusive rights owner, distributed and offered to distribute over the Internet copyrighted works for which the Plaintiff has exclusive rights.  Such unlawful distribution occurred in every jurisdiction in the United States, including this one.

## PARTIES

6.   Plaintiff Maverick Entertainment Group, Inc. (the "Plaintiff") is a creator and distributor of motion pictures.  Plaintiff brings this action to stop Defendants from copying and distributing to others over the Internet unauthorized copies of the Plaintiff's copyrighted motion pictures. Defendants' infringements allow them and others unlawfully to obtain and distribute for free unauthorized copyrighted works that the Plaintiff spends millions of dollars to create and/or distribute.  Each time a Defendant unlawfully distributes a free copy of the Plaintiff's copyrighted motion pictures to others over the Internet, each person who copies that motion picture can then distribute that unlawful copy to others without any significant degradation in sound and picture quality.  Thus, a Defendant's distribution of even one unlawful copy of a motion picture can result in the nearly instantaneous worldwide distribution of that single copy to a limitless number of people.  The Plaintiff now seeks redress for this rampant infringement of their exclusive rights.

7.   Plaintiff Maverick Entertainment Group, Inc. is a Florida Corporation, with its principal place of business at 1191 East Newport Center Drive, Ste 210, Deerfield Beach, FL 33442. Plaintiff is engaged in the production, acquisition, and distribution of motion pictures for theatrical exhibition, home entertainment, and other forms of distribution.  Plaintiff is the owner of the copyrights and/or the pertinent exclusive rights under copyright in the United States in the motion pictures that have been unlawfully distributed over the Internet by the Defendants.

8.   The true names of Defendants are unknown to the Plaintiff at this time.  Each Defendant is known to Plaintiff only by the Internet Protocol ("IP") address assigned to that Defendant by his or her Internet Service Provider on the date and at the time at which the infringing activity of each Defendant was observed.  The IP address of each Defendant thus far identified, together

with the date and time at which his or her infringing activity was observed, is included on

Exhibit A hereto.  Plaintiff believes that information obtained in discovery will lead to the

identification of each Defendant's true name and permit the Plaintiff to amend this Second

Amended Complaint to state the same.  Plaintiff further believes that the information obtained in

discovery will lead to the identification of additional infringing parties to be added to this Second

Amended Complaint as defendants, since monitoring of online infringement of Plaintiff's motion

picture is ongoing.

## COUNT I
## INFRINGEMENT OF COPYRIGHTS

9.   The Plaintiff is responsible for the creation, development, production, and distribution of

the commercially released motion picture titles listed below that have significant value and have

been produced and created at considerable expense.  At all relevant times the Plaintiff has been

the holder of the pertinent exclusive rights infringed by Defendants, as alleged hereunder, for

certain copyrighted works, including but not limited to the screenplays and films (collectively,

including registered derivative works, the "Copyrighted Motion Pictures") which are the subject

of valid Certificate of Copyright Registrations issued by the Register of Copyrights as detailed

below, with the corresponding copyright registrations as follows:

| TITLE | REGISTRATION NUMBER(S) |
|---|---|
| 13 Hours in a Warehouse | PAu003446529 PAu003446513 |
| A Numbers Game | PAu003441629 |
| Border Town 2009 | PAu003377551 |
| Deceitful Storm | PAu003029940 |
| Fast Track No Limits | PA0001669961 |
| He Who Finds a Wife | PA0001215498 |
| Hellbinders | PAu003334408 |
| Locator 2 | PAu003352028 |
| Smile Pretty (aka Nasty) | PAu002920820 |
| Stripper Academy | PAu003146949 |

| The Casino Job | PA0001608017 |
| | PAu003361207 |
| The Clique (aka Death Clique) | PAu003023078 |
| Trunk | PAu003400325 |

10. The Copyrighted Motion Pictures contain a copyright notice advising the viewer that the motion picture is protected by the copyright laws.

11. The Plaintiff is informed and believes that each Defendant, without the permission or consent of the Plaintiff, has used, and continues to use, an online media distribution system to reproduce and distribute to the public, including by making available for distribution to others, the Copyrighted Motion Pictures. The Plaintiff has identified each Defendant by the IP address assigned to that Defendant by his or her ISP on the date and at the time at which the infringing activity of each Defendant was observed. In doing so, each Defendant has violated the Plaintiff's exclusive rights of reproduction and distribution. Each Defendant's actions constitute infringement of the Plaintiff's exclusive rights protected under the Copyright Act of 1976 (17 US.C. § 101 *et seq.*).

12. The foregoing acts of infringement have been willful, intentional, and in disregard of and with indifference to the rights of the Plaintiff.

13. As a result of each Defendant's infringement of the Plaintiff's exclusive rights under copyright, the Plaintiff is entitled to relief pursuant to 17 US.C. § 504 and to its attorneys' fees and costs pursuant to 17 US.C. § 505.

14. The conduct of each Defendant is causing and, unless enjoined and restrained by this Court, will continue to cause the Plaintiff great and irreparable injury that cannot fully be compensated or measured in money. The Plaintiff has no adequate remedy at law. Pursuant to 17 U.S.C. §§ 502 and 503, the Plaintiff is entitled to injunctive relief prohibiting each Defendant

from further infringing the Plaintiff's copyright and ordering that each Defendant destroy all copies of the Copyrighted Motion Pictures made in violation of the Plaintiff's copyrights.

**WHEREFORE,** the Plaintiff prays for judgment against each Defendant as follows:

1.   For entry of permanent injunctions providing that each Defendant shall be enjoined from directly or indirectly infringing the Plaintiff's rights in the Copyrighted Motion Pictures and any motion picture, whether now in existence or later created, that is owned or controlled by the Plaintiff ("the Plaintiff's Motion Pictures"), including without limitation by using the Internet to reproduce or copy the Plaintiff's Motion Pictures, to distribute the Plaintiff's Motion Picture, or to make the Plaintiff's Motion Pictures available for distribution to the public, except pursuant to a lawful license or with the express authority of the Plaintiff.  Defendant also shall destroy all copies of the Plaintiff's Motion Pictures that Defendant has downloaded onto any computer hard drive or server without the Plaintiff's authorization and shall destroy all copies of those downloaded motion pictures transferred onto any physical medium or device in each Defendant's possession, custody, or control.

2.   For actual damages or statutory damages pursuant to 17 U.S.C. § 504, at the election of the Plaintiff.

3.   For the Plaintiff's costs.

4.   For the Plaintiff's reasonable attorneys' fees.

5.   For such other and further relief as the Court deems proper.

Respectfully Submitted,

MAVERICK ENTERTAINMENT GROUP, INC.,

DATED:  April 15, 2011

By:    /s/ Thomas M. Dunlap
        Thomas M. Dunlap (D.C. Bar # 471319)
        Nicholas A. Kurtz (D.C. Bar # 980091)
        DUNLAP, GRUBB & WEAVER, PLLC
        1200 G Street, NW Suite 800
        Washington, DC 20005
        Telephone: 202-316-8558
        Facsimile: 202-318-0242
        tdunlap@dglegal.com
        nkurtz@dglegal.com
        *Attorney for the Plaintiff*

| Host IP address | Date Time (UTC) | Related Title | ISP |
|---|---|---|---|
| 68.191.209.75 | 4/2/10 10:25:04 PM | Fast Track No Limits | Charter Communications |
| 97.91.179.237 | 5/6/10 03:14:26 AM | Hellbinders | Charter Communications |
| 68.113.197.220 | 4/9/10 03:34:29 PM | Numbers Game | Charter Communications |
| 97.88.177.121 | 4/10/10 12:04:55 AM | Numbers Game | Charter Communications |
| 75.129.147.167 | 4/10/10 02:50:02 AM | Numbers Game | Charter Communications |
| 75.135.16.157 | 4/9/10 11:11:09 AM | Stripper Academy | Charter Communications |
| 97.80.105.146 | 5/3/10 04:06:31 AM | Stripper Academy | Charter Communications |
| 24.178.236.133 | 3/21/10 04:23:05 PM | Trunk | Charter Communications |
| 67.174.136.226 | 3/2/10 03:53:08 PM | Trunk | Comcast Cable Communications, Inc. |
| 76.29.125.250 | 3/4/10 03:22:06 AM | Locator 2 | Comcast Cable Communications, Inc. |
| 68.47.130.104 | 3/4/10 01:42:14 PM | Trunk | Comcast Cable Communications, Inc. |
| 69.180.199.128 | 3/6/10 02:48:04 AM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 76.23.118.161 | 3/7/10 05:10:06 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 67.170.234.17 | 3/7/10 08:13:15 AM | Stripper Academy | Comcast Cable Communications, IP Services |
| 98.222.143.9 | 3/10/10 01:56:36 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.20.130.139 | 3/10/10 02:02:38 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 68.33.213.42 | 3/10/10 02:29:23 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.43.170.75 | 3/10/10 03:35:45 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.206.0.80 | 3/10/10 04:02:31 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.224.135.163 | 3/10/10 04:18:08 AM | Trunk | Comcast Cable Communications, Inc. |
| 67.187.14.82 | 3/10/10 04:20:00 AM | Trunk | Comcast Cable Communications, Inc. |
| 67.184.244.7 | 3/10/10 09:13:54 AM | The Clique | Comcast Cable Communications, Inc. |
| 24.22.236.124 | 3/10/10 09:26:09 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.97.197.41 | 3/10/10 11:57:54 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 69.253.80.12 | 3/10/10 12:58:32 PM | The Clique | Comcast Cable Communications, Inc. |
| 76.100.119.225 | 3/10/10 04:50:20 PM | Border Town | Comcast Cable Communications, Inc. |
| 68.55.148.23 | 3/10/10 05:24:15 PM | Trunk | Comcast Cable Communications, Inc. |
| 174.59.226.139 | 3/10/10 05:28:27 PM | Trunk | Comcast Cable Communications, Inc. |
| 98.206.109.39 | 3/10/10 05:28:42 PM | Trunk | Comcast Cable Communications, Inc. |
| 24.22.213.151 | 3/10/10 05:36:07 PM | Trunk | Comcast Cable Communications, Inc. |
| 98.229.12.140 | 3/10/10 05:45:32 PM | Trunk | Comcast Cable Communications, Inc. |
| 76.112.172.133 | 3/10/10 07:28:59 PM | Trunk | Comcast Cable Communications, Inc. |
| 98.231.14.36 | 3/10/10 09:26:49 PM | Trunk | Comcast Cable Communications, Inc. |
| 68.45.234.66 | 3/10/10 09:49:53 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.255.36.99 | 3/11/10 12:37:08 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.212.245.159 | 3/11/10 01:01:49 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.215.48.134 | 3/11/10 01:45:25 AM | Trunk | Comcast Cable Communications, Inc. |
| 67.163.75.164 | 3/11/10 02:49:34 AM | Trunk | Comcast Cable Communications, Inc. |
| 68.53.56.34 | 3/11/10 02:51:03 AM | Trunk | Comcast Cable Communications, Inc. |
| 69.249.16.244 | 3/11/10 02:52:54 AM | Trunk | Comcast Cable Communications, Inc. |
| 68.34.74.231 | 3/11/10 03:42:17 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 67.186.18.11 | 3/11/10 05:09:15 AM | Trunk | Comcast Cable Communications, Inc. |
| 76.110.93.147 | 3/11/10 05:11:28 AM | The Clique | Comcast Cable Communications, Inc. |
| 76.108.36.5 | 3/11/10 06:52:06 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.19.160.206 | 3/11/10 08:09:53 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.105.33.137 | 3/11/10 08:12:30 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.245.1.124 | 3/11/10 08:36:37 AM | The Clique | Comcast Cable Communications, Inc. |
| 71.232.242.160 | 3/11/10 11:00:39 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 98.219.72.117 | 3/11/10 02:53:26 PM | Trunk | Comcast Cable Communications, Inc. |
| 71.237.64.191 | 3/11/10 03:59:08 PM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 98.212.246.146 | 3/11/10 03:59:33 PM | Trunk | Comcast Cable Communications, Inc. |
| 71.226.133.25 | 3/11/10 04:48:12 PM | Trunk | Comcast Cable Communications, Inc. |
| 71.237.255.215 | 3/11/10 06:57:15 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.63.14.24 | 3/11/10 07:16:59 PM | Trunk | Comcast Cable Communications, Inc. |
| 68.56.123.203 | 3/11/10 10:41:34 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.37.142.77 | 3/12/10 01:16:52 AM | Trunk | Comcast Cable Communications, Inc. |
| 71.232.245.35 | 3/12/10 01:58:52 AM | The Clique | Comcast Cable Communications, Inc. |
| 98.229.56.40 | 3/12/10 02:11:28 AM | The Clique | Comcast Cable Communications, Inc. |
| 69.138.128.128 | 3/12/10 03:02:37 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.237.196.216 | 3/12/10 08:16:11 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 71.225.194.218 | 3/12/10 05:07:18 PM | The Clique | Comcast Cable Communications, Inc. |
| 68.41.215.10 | 3/12/10 06:21:08 PM | Stripper Academy | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 76.124.252.202 | 3/12/10 06:53:06 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.54.125.25 | 3/13/10 12:08:42 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 69.254.218.180 | 3/13/10 12:41:24 AM | Trunk | Comcast Cable Communications, Inc. |
| 76.124.2.223 | 3/13/10 01:22:56 AM | Trunk | Comcast Cable Communications, Inc. |
| 75.70.246.218 | 3/13/10 01:24:08 AM | Stripper Academy | Comcast Cable Communications Holdings, Inc |
| 71.237.124.20 | 3/13/10 01:56:42 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 76.101.176.20 | 3/13/10 04:46:38 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.220.17.146 | 3/13/10 07:17:24 AM | He who finds a wife | Comcast Cable Communications, Inc. |
| 69.253.217.222 | 3/13/10 07:19:24 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 67.160.36.192 | 3/13/10 09:35:59 AM | Border Town | Comcast Cable Communications, Inc. |
| 76.101.173.87 | 3/13/10 02:17:45 PM | Locator 2 | Comcast Cable Communications, Inc. |
| 98.207.57.25 | 3/13/10 05:24:26 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.12.44.108 | 3/13/10 05:29:59 PM | Stripper Academy | Comcast Cable Communications |
| 68.40.71.24 | 3/13/10 05:35:22 PM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 69.247.78.220 | 3/13/10 05:56:57 PM | Trunk | Comcast Cable Communications, Inc. |
| 174.48.178.37 | 3/13/10 06:08:42 PM | Trunk | Comcast Cable Communications, Inc. |
| 98.217.73.165 | 3/13/10 08:48:48 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.45.88.166 | 3/13/10 09:31:06 PM | The Clique | Comcast Cable Communications, Inc. |
| 76.123.203.181 | 3/14/10 12:04:08 AM | Trunk | Comcast Cable Communications, Inc. |
| 69.242.51.135 | 3/14/10 12:56:16 AM | He who finds a wife | Comcast Cable Communications, Inc. |
| 76.31.232.35 | 3/14/10 01:49:56 AM | The Clique | Comcast Cable Communications, Inc. |
| 98.206.59.104 | 3/14/10 02:00:57 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 76.31.80.148 | 3/14/10 02:11:19 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.204.221.12 | 3/14/10 02:21:35 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 69.247.80.42 | 3/14/10 02:24:09 AM | Border Town | Comcast Cable Communications, Inc. |
| 67.160.79.185 | 3/14/10 02:29:02 AM | The Clique | Comcast Cable Communications, Inc. |
| 98.224.173.91 | 3/14/10 02:38:48 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 67.161.99.171 | 3/14/10 03:35:44 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.234.163.52 | 3/14/10 08:24:52 AM | Trunk | Comcast Cable Communications, Inc. |
| 24.17.81.135 | 3/14/10 11:46:09 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 98.243.88.255 | 3/14/10 11:56:11 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 71.226.163.234 | 3/14/10 03:03:43 PM | Trunk | Comcast Cable Communications, Inc. |
| 68.33.13.18 | 3/14/10 03:04:10 PM | Trunk | Comcast Cable Communications, Inc. |
| 98.237.54.31 | 3/14/10 03:53:00 PM | The Casino Job | Comcast Cable Communications, Inc. |
| 69.136.133.177 | 3/14/10 05:24:40 PM | Trunk | Comcast Cable Communications, Inc. |
| 98.228.116.55 | 3/14/10 06:17:36 PM | Border Town | Comcast Cable Communications, Inc. |
| 71.57.89.6 | 3/14/10 07:39:04 PM | Stripper Academy | Comcast Cable Communications Holdings, Inc |
| 76.29.40.75 | 3/15/10 04:05:43 AM | Trunk | Comcast Cable Communications, Inc. |
| 71.227.249.156 | 3/15/10 05:44:27 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.196.217.28 | 3/15/10 07:12:49 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.20.35.120 | 3/15/10 09:40:05 AM | The Clique | Comcast Cable Communications, Inc. |
| 98.216.217.182 | 3/15/10 10:28:20 AM | Trunk | Comcast Cable Communications, Inc. |
| 76.23.93.29 | 3/15/10 11:35:59 AM | The Clique | Comcast Cable Communications, Inc. |
| 76.101.4.57 | 3/15/10 12:02:49 PM | The Casino Job | Comcast Cable Communications, Inc. |
| 98.233.169.102 | 3/15/10 01:30:03 PM | The Clique | Comcast Cable Communications, Inc. |
| 76.124.155.8 | 3/15/10 07:08:17 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.230.142.90 | 3/15/10 07:51:07 PM | The Clique | Comcast Cable Communications, Inc. |
| 98.197.93.249 | 3/15/10 09:54:57 PM | Border Town | Comcast Cable Communications, Inc. |
| 68.33.153.238 | 3/15/10 10:12:00 PM | Trunk | Comcast Cable Communications, Inc. |
| 98.197.171.92 | 3/16/10 12:00:52 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 71.225.106.69 | 3/16/10 12:05:11 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 98.212.172.165 | 3/16/10 12:09:49 AM | Border Town | Comcast Cable Communications, Inc. |
| 76.30.42.167 | 3/16/10 12:18:39 AM | The Clique | Comcast Cable Communications, Inc. |
| 68.52.149.66 | 3/16/10 12:26:30 AM | The Clique | Comcast Cable Communications, Inc. |
| 76.98.156.97 | 3/16/10 12:39:02 AM | Trunk | Comcast Cable Communications, Inc. |
| 24.17.133.177 | 3/16/10 01:46:55 AM | The Clique | Comcast Cable Communications, Inc. |
| 98.250.61.4 | 3/16/10 01:57:49 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.212.100.4 | 3/16/10 02:26:45 AM | Trunk | Comcast Cable Communications, Inc. |
| 69.142.166.41 | 3/16/10 02:44:45 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.21.237.166 | 3/16/10 03:12:45 AM | Trunk | Comcast Cable Communications, Inc. |
| 67.187.217.12 | 3/16/10 03:31:08 AM | Locator 2 | Comcast Cable Communications, Inc. |
| 67.191.51.93 | 3/16/10 03:52:11 AM | Trunk | Comcast Cable Communications, Inc. |
| 67.174.130.71 | 3/16/10 04:03:15 AM | The Casino Job | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 68.63.14.60 | 3/16/10 04:34:26 AM | Trunk | Comcast Cable Communications, Inc. |
| 76.31.13.139 | 3/16/10 05:03:00 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 98.229.37.152 | 3/16/10 05:06:35 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.203.228.161 | 3/16/10 05:52:04 AM | Border Town | Comcast Cable Communications, Inc. |
| 71.194.148.7 | 3/16/10 06:52:37 AM | Trunk | Comcast Cable Communications, Inc. |
| 174.54.225.208 | 3/16/10 04:18:42 PM | Trunk | Comcast Cable Communications, Inc. |
| 76.108.245.108 | 3/16/10 06:45:44 PM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 98.220.31.162 | 3/16/10 06:56:31 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.110.63.35 | 3/16/10 11:06:19 PM | Border Town | Comcast Cable Communications, Inc. |
| 76.122.235.42 | 3/17/10 12:00:56 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 174.48.223.202 | 3/17/10 12:01:49 AM | Border Town | Comcast Cable Communications, Inc. |
| 76.24.59.145 | 3/17/10 12:01:52 AM | Border Town | Comcast Cable Communications, Inc. |
| 71.232.8.175 | 3/17/10 12:04:20 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.226.116.199 | 3/17/10 12:51:57 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 67.187.52.147 | 3/17/10 01:16:11 AM | Trunk | Comcast Cable Communications, Inc. |
| 68.37.0.211 | 3/17/10 01:47:56 AM | Trunk | Comcast Cable Communications, Inc. |
| 76.104.108.251 | 3/17/10 01:52:39 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.213.230.96 | 3/17/10 02:58:00 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.209.151.69 | 3/17/10 03:49:51 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.210.239.22 | 3/17/10 05:57:39 AM | Border Town | Comcast Cable Communications, Inc. |
| 67.174.175.13 | 3/17/10 09:58:26 AM | He who finds a wife | Comcast Cable Communications, Inc. |
| 76.105.169.169 | 3/17/10 01:04:37 PM | Trunk | Comcast Cable Communications, Inc. |
| 67.165.12.17 | 3/17/10 02:36:04 PM | Stripper Academy | Comcast Cable Communications, IP Services |
| 68.83.218.58 | 3/17/10 08:34:31 PM | The Clique | Comcast Cable Communications, Inc. |
| 68.61.213.110 | 3/18/10 12:03:04 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 71.235.236.210 | 3/18/10 12:43:24 AM | Trunk | Comcast Cable Communications, Inc. |
| 71.192.204.221 | 3/18/10 02:15:14 AM | Trunk | Comcast Cable Communications, Inc. |
| 68.62.35.244 | 3/18/10 03:35:41 AM | Border Town | Comcast Cable Communications, Inc. |
| 71.206.245.150 | 3/18/10 03:39:25 AM | Trunk | Comcast Cable Communications, Inc. |
| 76.116.161.80 | 3/18/10 04:13:07 AM | The Clique | Comcast Cable Communications, Inc. |
| 71.229.153.235 | 3/18/10 04:53:59 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 75.75.53.208 | 3/18/10 07:23:49 AM | Stripper Academy | Comcast Cable Communications Holdings, Inc |
| 24.17.2.160 | 3/18/10 11:53:23 AM | Border Town | Comcast Cable Communications, Inc. |
| 98.200.226.158 | 3/18/10 05:30:04 PM | Trunk | Comcast Cable Communications, Inc. |
| 98.222.144.241 | 3/18/10 07:50:27 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.32.90.40 | 3/18/10 08:40:57 PM | The Clique | Comcast Cable Communications, Inc. |
| 68.55.137.93 | 3/18/10 08:54:45 PM | Smile Pretty | Comcast Cable Communications, Inc. |
| 98.220.74.157 | 3/18/10 10:23:32 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 174.54.234.104 | 3/18/10 11:34:25 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 71.194.47.192 | 3/19/10 12:00:13 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.125.202.239 | 3/19/10 12:11:36 AM | Trunk | Comcast Cable Communications, Inc. |
| 76.98.126.122 | 3/19/10 12:37:55 AM | The Clique | Comcast Cable Communications, Inc. |
| 71.225.30.144 | 3/19/10 02:44:48 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.227.234.140 | 3/19/10 03:27:01 AM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 98.197.202.208 | 3/19/10 04:09:08 AM | The Clique | Comcast Cable Communications, Inc. |
| 71.231.17.121 | 3/19/10 04:51:39 AM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 98.207.165.8 | 3/19/10 05:06:21 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.82.107.243 | 3/19/10 03:04:50 PM | The Clique | Comcast Cable Communications, Inc. |
| 68.40.240.88 | 3/19/10 04:00:36 PM | The Clique | Comcast Cable Communications, Inc. |
| 76.121.74.65 | 3/19/10 08:12:54 PM | The Casino Job | Comcast Cable Communications, Inc. |
| 68.33.141.193 | 3/20/10 12:43:38 AM | The Clique | Comcast Cable Communications, Inc. |
| 98.244.48.247 | 3/20/10 12:44:32 AM | The Clique | Comcast Cable Communications, Inc. |
| 76.106.186.236 | 3/20/10 03:37:34 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 71.194.152.127 | 3/20/10 05:23:43 AM | Border Town | Comcast Cable Communications, Inc. |
| 68.47.229.48 | 3/20/10 06:41:35 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.212.172.22 | 3/20/10 02:07:05 PM | Trunk | Comcast Cable Communications, Inc. |
| 68.46.27.31 | 3/20/10 03:20:33 PM | Border Town | Comcast Cable Communications, Inc. |
| 98.240.206.123 | 3/20/10 05:00:35 PM | Trunk | Comcast Cable Communications, Inc. |
| 24.16.11.134 | 3/21/10 09:35:58 AM | Border Town | Comcast Cable Communications, Inc. |
| 68.60.179.252 | 3/21/10 03:46:07 PM | Smile Pretty | Comcast Cable Communications, Inc. |
| 71.229.29.166 | 3/21/10 04:17:13 PM | The Clique | Comcast Cable Communications, Inc. |
| 98.254.18.84 | 3/21/10 05:39:56 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.32.90.244 | 3/21/10 07:12:40 PM | The Clique | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 67.169.77.194 | 3/21/10 09:17:42 PM | Stripper Academy | Comcast Cable Communications, IP Services |
| 68.46.155.217 | 3/22/10 12:00:06 AM | Border Town | Comcast Cable Communications, Inc. |
| 71.207.216.202 | 3/22/10 01:07:50 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.242.12.200 | 3/22/10 03:03:04 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 71.231.151.77 | 3/22/10 06:10:16 AM | The Clique | Comcast Cable Communications, Inc. |
| 76.101.123.161 | 3/22/10 08:05:15 AM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 69.141.173.230 | 3/22/10 10:56:47 AM | Locator 2 | Comcast Cable Communications, Inc. |
| 69.142.163.12 | 3/22/10 04:53:03 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.22.201.172 | 3/22/10 05:48:31 PM | Border Town | Comcast Cable Communications, Inc. |
| 98.206.88.191 | 3/22/10 07:10:27 PM | Trunk | Comcast Cable Communications, Inc. |
| 76.106.72.90 | 3/22/10 07:59:09 PM | The Clique | Comcast Cable Communications, Inc. |
| 76.17.187.203 | 3/22/10 08:48:29 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.212.247.161 | 3/22/10 09:00:37 PM | Trunk | Comcast Cable Communications, Inc. |
| 67.187.247.184 | 3/22/10 09:39:58 PM | Stripper Academy | Comcast Cable Communications, IP Services |
| 174.60.190.30 | 3/23/10 12:00:46 AM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 69.255.166.213 | 3/23/10 02:54:27 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.216.243.91 | 3/23/10 03:59:08 AM | Border Town | Comcast Cable Communications, Inc. |
| 76.27.52.95 | 3/23/10 04:36:41 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 24.61.104.210 | 3/23/10 02:13:20 PM | Stripper Academy | Comcast Cable Communications Holdings, Inc |
| 67.190.75.77 | 3/23/10 04:14:38 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 67.183.186.155 | 3/23/10 04:33:56 PM | Trunk | Comcast Cable Communications, Inc. |
| 67.185.130.210 | 3/23/10 06:40:33 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.47.131.211 | 3/23/10 08:20:02 PM | Trunk | Comcast Cable Communications, Inc. |
| 98.212.131.8 | 3/23/10 09:10:34 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.21.243.208 | 3/23/10 09:48:26 PM | The Clique | Comcast Cable Communications, Inc. |
| 174.57.19.71 | 3/24/10 01:37:30 AM | Trunk | Comcast Cable Communications, Inc. |
| 68.43.180.71 | 3/24/10 07:18:08 AM | Locator 2 | Comcast Cable Communications, Inc. |
| 174.51.155.207 | 3/24/10 09:21:57 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.252.194.216 | 3/24/10 10:24:10 AM | He who finds a wife | Comcast Cable Communications, Inc. |
| 76.107.95.175 | 3/24/10 01:59:37 PM | Trunk | Comcast Cable Communications, Inc. |
| 67.166.224.14 | 3/24/10 02:51:40 PM | The Clique | Comcast Cable Communications, Inc. |
| 68.52.245.65 | 3/24/10 04:30:31 PM | Border Town | Comcast Cable Communications, Inc. |
| 68.42.212.79 | 3/24/10 11:52:10 PM | The Clique | Comcast Cable Communications, Inc. |
| 68.54.133.59 | 3/25/10 12:02:00 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.112.37.19 | 3/25/10 07:08:19 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.225.132.29 | 3/25/10 07:57:41 AM | The Clique | Comcast Cable Communications, Inc. |
| 67.163.143.92 | 3/25/10 10:14:13 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.107.236.239 | 3/25/10 01:47:45 PM | Trunk | Comcast Cable Communications, Inc. |
| 24.18.148.18 | 3/25/10 03:34:35 PM | The Clique | Comcast Cable Communications, Inc. |
| 66.41.40.216 | 3/25/10 06:01:07 PM | Stripper Academy | Comcast Cable Communications Holdings, Inc |
| 67.191.231.20 | 3/25/10 10:31:16 PM | Border Town | Comcast Cable Communications, Inc. |
| 98.216.191.167 | 3/26/10 12:02:04 AM | Locator 2 | Comcast Cable Communications, Inc. |
| 76.114.0.245 | 3/26/10 01:36:04 AM | The Clique | Comcast Cable Communications, Inc. |
| 98.255.202.211 | 3/26/10 05:11:23 AM | Border Town | Comcast Cable Communications, Inc. |
| 98.209.122.42 | 3/26/10 06:30:35 AM | Trunk | Comcast Cable Communications, Inc. |
| 68.51.69.156 | 3/26/10 10:27:10 AM | Border Town | Comcast Cable Communications, Inc. |
| 98.200.14.24 | 3/26/10 12:10:03 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.17.135.104 | 3/26/10 05:00:05 PM | Border Town | Comcast Cable Communications, Inc. |
| 24.18.185.79 | 3/26/10 06:14:11 PM | Smile Pretty | Comcast Cable Communications, Inc. |
| 76.30.251.198 | 3/26/10 07:41:48 PM | The Clique | Comcast Cable Communications, Inc. |
| 98.227.67.90 | 3/26/10 08:02:46 PM | The Casino Job | Comcast Cable Communications, Inc. |
| 24.10.213.81 | 3/26/10 09:07:34 PM | Stripper Academy | Comcast Cable Communications |
| 98.201.178.51 | 3/27/10 12:54:57 AM | Border Town | Comcast Cable Communications, Inc. |
| 76.116.61.45 | 3/27/10 01:01:38 AM | Trunk | Comcast Cable Communications, Inc. |
| 174.52.192.191 | 3/27/10 01:29:42 AM | Border Town | Comcast Cable Communications, Inc. |
| 76.111.239.129 | 3/27/10 03:14:24 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.52.17.33 | 3/27/10 03:41:56 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.18.132.249 | 3/27/10 11:33:56 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 76.23.109.108 | 3/27/10 11:54:33 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.202.235.50 | 3/27/10 12:37:10 PM | He who finds a wife | Comcast Cable Communications, Inc. |
| 174.50.57.29 | 3/27/10 02:34:33 PM | Locator 2 | Comcast Cable Communications, Inc. |
| 68.49.181.60 | 3/27/10 09:09:00 PM | Smile Pretty | Comcast Cable Communications, Inc. |
| 76.19.49.28 | 3/27/10 09:17:32 PM | Stripper Academy | Comcast Cable Communications, Inc. |

| 98.242.54.112 | 3/27/10 10:05:54 PM | The Clique | Comcast Cable Communications, Inc. |
|---|---|---|---|
| 98.215.6.185 | 3/27/10 11:19:43 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.222.189.55 | 3/27/10 11:30:52 PM | Trunk | Comcast Cable Communications, Inc. |
| 71.232.90.65 | 3/28/10 12:44:43 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.230.183.133 | 3/28/10 12:46:26 AM | The Clique | Comcast Cable Communications, Inc. |
| 67.191.178.160 | 3/28/10 12:59:48 AM | The Clique | Comcast Cable Communications, Inc. |
| 68.45.42.123 | 3/28/10 01:12:50 AM | The Clique | Comcast Cable Communications, Inc. |
| 71.207.254.5 | 3/28/10 01:22:47 AM | Locator 2 | Comcast Cable Communications, Inc. |
| 68.80.232.238 | 3/28/10 02:59:19 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 67.181.242.113 | 3/28/10 03:59:42 AM | Border Town | Comcast Cable Communications, Inc. |
| 24.18.216.159 | 3/28/10 04:08:37 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 68.50.46.117 | 3/28/10 05:16:34 AM | Trunk | Comcast Cable Communications, Inc. |
| 76.24.152.153 | 3/28/10 06:29:27 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 67.171.251.143 | 3/28/10 07:21:14 AM | Stripper Academy | Comcast Cable Communications, IP Services |
| 67.163.101.30 | 3/28/10 07:30:40 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 174.55.217.175 | 3/28/10 05:04:12 PM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 76.108.122.235 | 3/28/10 06:29:53 PM | The Clique | Comcast Cable Communications, Inc. |
| 67.160.88.23 | 3/29/10 06:31:49 AM | Border Town | Comcast Cable Communications, Inc. |
| 68.32.152.105 | 3/29/10 06:33:31 AM | Trunk | Comcast Cable Communications, Inc. |
| 68.46.84.244 | 3/29/10 06:34:43 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 71.238.152.62 | 3/29/10 06:40:00 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 68.61.177.101 | 3/29/10 06:43:20 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.251.70.108 | 3/29/10 06:46:08 AM | Locator 2 | Comcast Cable Communications, Inc. |
| 71.236.114.55 | 3/30/10 11:56:47 AM | Border Town | Comcast Cable Communications, Inc. |
| 174.49.53.214 | 3/30/10 12:07:33 PM | The Casino Job | Comcast Cable Communications, Inc. |
| 68.55.227.182 | 3/30/10 12:20:28 PM | Border Town | Comcast Cable Communications, Inc. |
| 98.239.62.68 | 3/30/10 06:52:50 PM | He who finds a wife | Comcast Cable Communications, Inc. |
| 71.235.138.200 | 3/30/10 07:10:36 PM | Border Town | Comcast Cable Communications, Inc. |
| 24.129.119.173 | 3/30/10 07:11:28 PM | Stripper Academy | Comcast Cable Communications Holdings, Inc |
| 24.99.122.100 | 3/30/10 09:48:45 PM | Stripper Academy | Comcast Cable Communications Holdings, Inc |
| 67.162.231.118 | 3/30/10 10:30:02 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.219.64.104 | 3/30/10 11:13:57 PM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 68.33.26.224 | 3/31/10 12:00:39 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 68.80.10.7 | 3/31/10 12:04:12 AM | Locator 2 | Comcast Cable Communications, Inc. |
| 71.233.20.69 | 3/31/10 12:55:00 AM | Border Town | Comcast Cable Communications, Inc. |
| 76.110.96.139 | 3/31/10 04:20:29 AM | The Clique | Comcast Cable Communications, Inc. |
| 76.105.52.255 | 3/31/10 05:51:58 AM | The Clique | Comcast Cable Communications, Inc. |
| 76.113.13.207 | 3/31/10 09:22:34 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 98.239.1.28 | 3/31/10 12:04:57 PM | He who finds a wife | Comcast Cable Communications, Inc. |
| 24.17.129.117 | 3/31/10 12:51:44 PM | Trunk | Comcast Cable Communications, Inc. |
| 71.203.65.182 | 3/31/10 04:39:49 PM | The Clique | Comcast Cable Communications, Inc. |
| 76.111.216.141 | 3/31/10 09:34:06 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 174.48.216.110 | 3/31/10 11:26:56 PM | Border Town | Comcast Cable Communications, Inc. |
| 98.221.176.156 | 4/1/10 01:10:48 AM | The Clique | Comcast Cable Communications, Inc. |
| 67.189.22.100 | 4/1/10 02:25:47 AM | The Clique | Comcast Cable Communications, Inc. |
| 76.21.246.152 | 4/1/10 02:27:58 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 98.194.124.138 | 4/1/10 03:28:30 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 71.197.34.225 | 4/1/10 04:48:20 AM | The Clique | Comcast Cable Communications, Inc. |
| 71.231.1.186 | 4/1/10 05:19:18 AM | Trunk | Comcast Cable Communications, Inc. |
| 67.188.196.45 | 4/1/10 05:28:02 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 71.207.79.97 | 4/1/10 05:28:24 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.202.83.219 | 4/1/10 06:01:32 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.207.47.236 | 4/1/10 12:22:00 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.42.217.119 | 4/1/10 02:27:55 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.112.253.42 | 4/1/10 05:01:03 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.101.232.249 | 4/1/10 05:21:35 PM | Trunk | Comcast Cable Communications, Inc. |
| 76.29.148.40 | 4/1/10 07:02:51 PM | Smile Pretty | Comcast Cable Communications, Inc. |
| 76.110.72.130 | 4/1/10 08:21:49 PM | Trunk | Comcast Cable Communications, Inc. |
| 69.249.244.125 | 4/1/10 11:21:51 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 67.160.100.187 | 4/2/10 12:30:49 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 98.217.50.5 | 4/2/10 01:22:09 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 76.22.25.174 | 4/2/10 01:44:28 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.248.178.229 | 4/2/10 04:59:51 AM | Trunk | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 98.250.160.97 | 4/2/10 05:45:13 AM | The Clique | Comcast Cable Communications, Inc. |
| 67.186.86.33 | 4/2/10 06:11:29 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.214.250.194 | 4/2/10 09:06:27 AM | Border Town | Comcast Cable Communications, Inc. |
| 71.57.35.196 | 4/2/10 11:48:38 AM | Stripper Academy | Comcast Cable Communications Holdings, Inc |
| 71.58.85.184 | 4/2/10 03:25:42 PM | Stripper Academy | Comcast Cable Communications Holdings, Inc |
| 98.243.205.232 | 4/2/10 06:00:48 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.197.216.111 | 4/2/10 09:47:02 PM | The Clique | Comcast Cable Communications, Inc. |
| 174.59.69.100 | 4/2/10 10:08:16 PM | The Clique | Comcast Cable Communications, Inc. |
| 68.34.0.187 | 4/2/10 10:44:25 PM | The Clique | Comcast Cable Communications, Inc. |
| 67.189.20.125 | 4/3/10 12:17:44 AM | Trunk | Comcast Cable Communications, Inc. |
| 24.61.238.167 | 4/3/10 01:48:48 AM | Stripper Academy | Comcast Cable Communications Holdings, Inc |
| 71.207.184.40 | 4/3/10 05:48:50 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 68.56.80.129 | 4/3/10 09:09:58 AM | The Clique | Comcast Cable Communications, Inc. |
| 76.112.159.145 | 4/3/10 09:47:26 AM | The Clique | Comcast Cable Communications, Inc. |
| 76.99.184.230 | 4/3/10 11:38:41 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 174.52.104.158 | 4/3/10 04:04:33 PM | Border Town | Comcast Cable Communications, Inc. |
| 98.202.106.172 | 4/3/10 11:20:12 PM | The Clique | Comcast Cable Communications, Inc. |
| 174.54.203.252 | 4/4/10 12:58:47 AM | Border Town | Comcast Cable Communications, Inc. |
| 69.249.32.138 | 4/4/10 06:14:32 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.239.34.158 | 4/4/10 07:43:10 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.230.41.98 | 4/4/10 11:57:32 AM | Border Town | Comcast Cable Communications, Inc. |
| 174.56.147.31 | 4/4/10 02:16:43 PM | The Casino Job | Comcast Cable Communications, Inc. |
| 76.119.162.180 | 4/4/10 06:46:49 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.29.6.227 | 4/4/10 06:49:30 PM | The Clique | Comcast Cable Communications, Inc. |
| 174.55.236.228 | 4/4/10 07:28:30 PM | Border Town | Comcast Cable Communications, Inc. |
| 67.186.243.188 | 4/4/10 07:59:23 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.21.98.84 | 4/4/10 09:03:03 PM | The Clique | Comcast Cable Communications, Inc. |
| 75.74.151.148 | 4/4/10 10:48:48 PM | Stripper Academy | Comcast Cable Communications Holdings, Inc |
| 76.108.216.73 | 4/4/10 10:50:49 PM | He who finds a wife | Comcast Cable Communications, Inc. |
| 76.25.164.28 | 4/5/10 12:38:09 AM | Border Town | Comcast Cable Communications, Inc. |
| 76.112.251.149 | 4/5/10 04:48:58 AM | The Clique | Comcast Cable Communications, Inc. |
| 71.204.62.205 | 4/5/10 01:20:07 PM | Stripper Academy | Comcast Cable Communications, IP Services |
| 98.218.120.222 | 4/5/10 02:16:34 PM | Trunk | Comcast Cable Communications, Inc. |
| 76.107.20.207 | 4/5/10 03:37:11 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.52.192.229 | 4/5/10 05:24:47 PM | Locator 2 | Comcast Cable Communications, Inc. |
| 76.17.75.161 | 4/5/10 08:01:25 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.45.51.186 | 4/5/10 09:53:38 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.38.85.4 | 4/5/10 10:38:40 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.211.147.50 | 4/6/10 12:01:06 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.112.72.39 | 4/6/10 12:06:34 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.243.225.79 | 4/6/10 12:23:25 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.125.150.71 | 4/6/10 01:28:16 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.44.99.249 | 4/6/10 01:57:12 AM | The Clique | Comcast Cable Communications, Inc. |
| 76.123.148.170 | 4/6/10 02:18:35 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 71.224.91.121 | 4/6/10 02:43:51 AM | The Clique | Comcast Cable Communications, Inc. |
| 98.199.1.61 | 4/6/10 02:49:37 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.123.160.111 | 4/6/10 02:56:38 AM | Locator 2 | Comcast Cable Communications, Inc. |
| 24.61.4.146 | 4/6/10 03:02:32 AM | Stripper Academy | Comcast Cable Communications Holdings, Inc |
| 98.225.239.96 | 4/6/10 04:06:56 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 24.7.5.210 | 4/6/10 06:44:56 AM | Stripper Academy | Comcast Cable Communications |
| 76.17.24.86 | 4/6/10 08:48:33 AM | The Clique | Comcast Cable Communications. Inc. |
| 68.51.12.11 | 4/6/10 11:07:20 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 174.48.165.102 | 4/6/10 12:27:03 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.45.43.33 | 4/6/10 07:06:35 PM | The Clique | Comcast Cable Communications, Inc. |
| 67.187.147.53 | 4/6/10 08:51:00 PM | The Casino Job | Comcast Cable Communications, Inc. |
| 98.254.236.66 | 4/6/10 09:50:14 PM | The Clique | Comcast Cable Communications, Inc. |
| 76.99.198.220 | 4/7/10 12:11:07 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 71.63.190.36 | 4/7/10 01:15:11 AM | Stripper Academy | Comcast Cable Communications Holdings, Inc |
| 98.225.245.90 | 4/7/10 02:06:13 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 71.201.129.39 | 4/7/10 03:41:24 AM | Stripper Academy | Comcast Cable Communications, IP Services |
| 69.242.30.51 | 4/7/10 03:48:41 AM | The Clique | Comcast Cable Communications, Inc. |
| 174.60.189.210 | 4/7/10 08:05:48 AM | Trunk | Comcast Cable Communications, Inc. |
| 76.26.51.15 | 4/7/10 09:50:40 AM | Smile Pretty | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 76.107.192.115 | 4/7/10 10:48:38 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.54.182.55 | 4/7/10 02:52:06 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 69.143.225.75 | 4/7/10 05:20:59 PM | Locator 2 | Comcast Cable Communications, Inc. |
| 75.64.57.28 | 4/7/10 07:57:30 PM | Hellbinders | Comcast Cable Communications Holdings, Inc |
| 174.60.185.17 | 4/7/10 10:19:08 PM | Trunk | Comcast Cable Communications, Inc. |
| 98.192.238.81 | 4/8/10 02:08:50 AM | Trunk | Comcast Cable Communications, Inc. |
| 174.57.64.32 | 4/8/10 04:45:23 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.10.43.136 | 4/8/10 05:13:18 AM | Stripper Academy | Comcast Cable Communications |
| 24.18.63.179 | 4/8/10 05:16:56 AM | The Clique | Comcast Cable Communications, Inc. |
| 98.198.51.220 | 4/8/10 07:35:37 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 174.59.196.77 | 4/8/10 11:22:19 AM | The Clique | Comcast Cable Communications, Inc. |
| 174.50.124.162 | 4/8/10 03:23:31 PM | The Clique | Comcast Cable Communications, Inc. |
| 68.46.96.89 | 4/8/10 03:38:37 PM | Trunk | Comcast Cable Communications, Inc. |
| 98.206.142.185 | 4/8/10 08:31:08 PM | The Clique | Comcast Cable Communications, Inc. |
| 69.253.9.88 | 4/8/10 08:35:27 PM | Trunk | Comcast Cable Communications, Inc. |
| 67.185.209.2 | 4/9/10 12:14:33 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 75.71.147.208 | 4/9/10 01:21:35 AM | Hellbinders | Comcast Cable Communications Holdings, Inc |
| 68.34.101.157 | 4/9/10 01:55:10 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 69.254.240.39 | 4/9/10 09:57:54 AM | The Clique | Comcast Cable Communications, Inc. |
| 71.202.59.20 | 4/9/10 10:17:05 AM | Stripper Academy | Comcast Cable Communications, IP Services |
| 98.200.209.170 | 4/9/10 12:02:55 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.227.138.59 | 4/9/10 01:44:31 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 71.233.23.36 | 4/9/10 02:39:23 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.61.129.241 | 4/9/10 02:39:51 PM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 98.199.184.139 | 4/9/10 02:40:04 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.36.161.173 | 4/9/10 02:40:34 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.102.28.214 | 4/9/10 02:41:20 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.228.124.119 | 4/9/10 02:42:34 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.186.253.53 | 4/9/10 02:43:09 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.118.243.123 | 4/9/10 02:45:22 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.207.218.177 | 4/9/10 02:45:30 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.227.214.203 | 4/9/10 02:45:56 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.17.232.148 | 4/9/10 02:46:37 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.61.223.209 | 4/9/10 02:48:44 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.194.212.96 | 4/9/10 02:58:34 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.197.51.191 | 4/9/10 03:10:30 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 174.58.221.165 | 4/9/10 03:33:13 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.127.88.173 | 4/9/10 03:36:31 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.16.57.29 | 4/9/10 03:39:13 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.226.141.154 | 4/9/10 03:50:04 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 174.49.214.28 | 4/9/10 03:50:51 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.121.11.237 | 4/9/10 04:16:47 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.190.59.254 | 4/9/10 04:35:20 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.50.14.202 | 4/9/10 04:35:23 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.183.108.198 | 4/9/10 04:47:55 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.123.116.82 | 4/9/10 05:16:59 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.230.177.52 | 4/9/10 05:17:35 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.217.26.104 | 4/9/10 05:17:41 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.54.83.24 | 4/9/10 05:17:59 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 75.70.254.202 | 4/9/10 05:40:41 PM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 76.29.29.48 | 4/9/10 05:47:55 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.58.115.42 | 4/9/10 06:18:47 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.209.200.248 | 4/9/10 06:26:06 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 174.59.50.63 | 4/9/10 07:18:12 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.239.61.58 | 4/9/10 07:39:43 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.31.227.150 | 4/9/10 07:43:37 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.99.51.210 | 4/9/10 08:24:58 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.19.229.8 | 4/9/10 08:26:45 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.91.64.138 | 4/9/10 08:27:09 PM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 98.209.172.36 | 4/9/10 08:32:16 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.81.225.242 | 4/9/10 08:39:08 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.245.25.6 | 4/9/10 08:41:58 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.196.17.120 | 4/9/10 08:57:27 PM | Numbers Game | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 98.254.163.8 | 4/9/10 09:08:08 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.203.230.240 | 4/9/10 09:11:04 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.48.1.221 | 4/9/10 09:13:32 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.99.214.115 | 4/9/10 10:33:53 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.62.55.8 | 4/9/10 10:38:16 PM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 68.32.1.44 | 4/9/10 10:57:10 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 75.70.39.171 | 4/9/10 10:58:42 PM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 98.198.19.193 | 4/9/10 11:00:23 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.16.82.227 | 4/9/10 11:11:35 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.61.8.5 | 4/9/10 11:48:20 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.103.253.122 | 4/10/10 12:00:14 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.163.73.74 | 4/10/10 12:00:24 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.229.108.166 | 4/10/10 12:00:26 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.105.240.82 | 4/10/10 12:10:05 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.112.182.103 | 4/10/10 12:12:22 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 66.30.168.41 | 4/10/10 12:16:08 AM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 98.231.120.154 | 4/10/10 12:19:18 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.21.47.2 | 4/10/10 12:19:19 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.59.168.202 | 4/10/10 12:28:31 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.203.77.128 | 4/10/10 12:49:27 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.252.212.37 | 4/10/10 12:50:07 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.62.3.248 | 4/10/10 01:01:44 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.207.147.174 | 4/10/10 01:01:49 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.114.110.132 | 4/10/10 01:03:08 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.238.206.100 | 4/10/10 01:28:38 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.212.245.197 | 4/10/10 01:44:03 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.130.38.115 | 4/10/10 01:59:51 AM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 24.91.146.169 | 4/10/10 02:08:50 AM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 98.228.242.68 | 4/10/10 02:09:38 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.187.9.81 | 4/10/10 02:11:49 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 174.48.235.151 | 4/10/10 02:16:33 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.35.165.150 | 4/10/10 02:21:51 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.240.147.142 | 4/10/10 02:46:46 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.31.164.190 | 4/10/10 02:47:28 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.209.226.90 | 4/10/10 02:48:13 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.225.227.124 | 4/10/10 02:48:19 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.16.56.141 | 4/10/10 03:06:12 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.228.129.17 | 4/10/10 03:15:54 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 75.66.138.88 | 4/10/10 03:23:39 AM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 69.255.222.168 | 4/10/10 03:25:34 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.47.113.220 | 4/10/10 03:30:17 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 174.48.235.227 | 4/10/10 03:36:07 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.237.32.65 | 4/10/10 03:59:16 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 75.64.156.154 | 4/10/10 04:23:49 AM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 76.21.32.208 | 4/10/10 04:27:23 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.103.203.31 | 4/10/10 04:27:52 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.192.92.169 | 4/10/10 04:32:25 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.215.105.244 | 4/10/10 04:36:48 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.238.189.78 | 4/10/10 05:08:49 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.110.75.255 | 4/10/10 05:14:48 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.213.186.121 | 4/10/10 05:57:12 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.126.131.223 | 4/10/10 06:01:24 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.81.32.177 | 4/10/10 06:10:29 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.53.140.127 | 4/10/10 06:13:43 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.203.72.208 | 4/10/10 06:15:37 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.234.130.148 | 4/10/10 06:23:59 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.234.21.164 | 4/10/10 06:41:22 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.51.33.27 | 4/10/10 06:45:12 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 66.229.110.4 | 4/10/10 06:51:36 AM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 68.52.180.180 | 4/10/10 07:00:42 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.104.108.19 | 4/10/10 07:05:49 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.167.145.167 | 4/10/10 07:12:09 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.61.4.110 | 4/10/10 07:12:21 AM | Numbers Game | Comcast Cable Communications Holdings, Inc |

| | | | |
|---|---|---|---|
| 76.127.250.226 | 4/10/10 07:22:31 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 174.49.185.235 | 4/10/10 07:43:40 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.84.84.72 | 4/10/10 07:44:47 AM | Border Town | Comcast Cable Communications, Inc. |
| 71.206.117.187 | 4/10/10 07:55:27 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.243.253.100 | 4/10/10 09:23:07 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.83.139.84 | 4/10/10 09:23:27 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.197.169.162 | 4/10/10 09:23:46 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.195.132.62 | 4/10/10 09:25:36 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.109.176.115 | 4/10/10 10:02:44 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.231.1.184 | 4/10/10 10:04:52 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.227.115.98 | 4/10/10 10:07:41 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.11.229.150 | 4/10/10 10:32:42 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.192.80.21 | 4/10/10 10:35:24 PM | The Clique | Comcast Cable Communications, Inc. |
| 76.20.47.37 | 4/10/10 10:36:16 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.24.25.99 | 4/11/10 12:08:00 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.147.127.198 | 4/11/10 12:08:57 AM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 67.163.12.247 | 4/11/10 12:16:19 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.225.197.73 | 4/11/10 12:26:52 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.231.129.54 | 4/11/10 12:36:03 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.212.185.38 | 4/11/10 12:36:05 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 65.96.107.159 | 4/11/10 12:48:20 AM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 69.254.250.95 | 4/11/10 12:52:56 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.46.129.18 | 4/11/10 01:01:34 AM | Trunk | Comcast Cable Communications, Inc. |
| 75.73.169.57 | 4/11/10 01:04:55 AM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 98.236.14.107 | 4/11/10 01:06:53 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.122.13.109 | 4/11/10 01:09:00 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.56.143.200 | 4/11/10 01:11:20 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.19.205.55 | 4/11/10 01:24:08 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 66.176.24.245 | 4/11/10 01:44:32 AM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 76.31.85.176 | 4/11/10 01:51:52 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 69.180.104.40 | 4/11/10 02:00:10 AM | Numbers Game | Comcast Cable Communications Holdings, Inc. |
| 68.58.150.39 | 4/11/10 02:09:45 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.98.186.5 | 4/11/10 02:16:06 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 75.74.132.137 | 4/11/10 03:01:16 AM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 24.126.40.17 | 4/11/10 03:01:30 AM | Hellbinders | Comcast Cable Communications Holdings, Inc |
| 98.198.27.181 | 4/11/10 03:23:06 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 76.16.25.34 | 4/11/10 03:25:22 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.99.180.11 | 4/11/10 04:00:02 AM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 75.66.114.251 | 4/11/10 04:04:51 AM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 98.247.95.38 | 4/11/10 04:32:46 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.55.181.26 | 4/11/10 05:12:47 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.28.159.61 | 4/11/10 05:25:26 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.195.60.84 | 4/11/10 05:27:38 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.19.19.93 | 4/11/10 05:29:11 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.229.16.202 | 4/11/10 06:04:58 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.238.152.28 | 4/11/10 06:13:12 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.105.86.147 | 4/11/10 06:28:07 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.20.112.166 | 4/11/10 06:55:55 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.245.205.137 | 4/11/10 08:06:43 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 67.188.235.43 | 4/11/10 08:10:55 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.103.58.78 | 4/11/10 09:13:22 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.8.178.194 | 4/11/10 10:28:10 AM | Stripper Academy | Comcast Cable Communications |
| 174.53.65.95 | 4/11/10 11:34:40 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.217.45.52 | 4/11/10 12:54:18 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.186.31.72 | 4/11/10 03:17:39 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.23.66.51 | 4/11/10 03:25:58 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 66.177.130.168 | 4/11/10 04:08:59 PM | Numbers Game | Comcast Cable Communications Holdings, Inc. |
| 98.242.195.218 | 4/11/10 05:09:40 PM | The Clique | Comcast Cable Communications, Inc. |
| 69.137.183.130 | 4/11/10 06:12:49 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 71.233.32.154 | 4/11/10 06:29:18 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.171.125.134 | 4/11/10 06:57:33 PM | Border Town | Comcast Cable Communications, Inc. |
| 98.198.105.9 | 4/11/10 07:04:13 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.194.77.223 | 4/11/10 07:47:25 PM | Numbers Game | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 68.63.248.181 | 4/11/10 07:48:34 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 69.244.25.2 | 4/11/10 08:08:14 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.127.206.98 | 4/11/10 08:45:28 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 174.51.33.5 | 4/11/10 09:08:39 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.18.41.101 | 4/11/10 09:26:56 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 75.65.210.219 | 4/12/10 06:10:01 AM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 71.228.90.19 | 4/12/10 06:13:53 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.121.75.252 | 4/12/10 06:35:04 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.163.16.201 | 4/12/10 06:46:55 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 66.56.43.25 | 4/12/10 07:27:08 AM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 98.227.65.119 | 4/12/10 08:27:27 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 69.253.217.209 | 4/12/10 09:21:38 AM | Trunk | Comcast Cable Communications, Inc. |
| 71.231.114.78 | 4/12/10 09:25:33 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.33.136.149 | 4/12/10 09:36:58 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.20.40.82 | 4/12/10 09:51:07 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.226.65.201 | 4/12/10 09:57:17 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.125.123.119 | 4/12/10 10:13:50 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 75.69.152.158 | 4/12/10 10:27:45 AM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 76.123.170.128 | 4/12/10 10:56:27 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.27.182.198 | 4/12/10 11:48:21 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.111.143.133 | 4/12/10 03:02:30 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.173.61.129 | 4/12/10 03:12:11 PM | Stripper Academy | Comcast Cable Communications, IP Services |
| 98.242.173.189 | 4/12/10 03:15:52 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.247.165.216 | 4/12/10 03:59:08 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.200.3.208 | 4/12/10 05:10:19 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.183.77.183 | 4/12/10 06:22:35 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.82.103.176 | 4/12/10 06:25:01 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.252.229.123 | 4/12/10 06:35:06 PM | The Clique | Comcast Cable Communications, Inc. |
| 76.110.96.213 | 4/12/10 06:42:53 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 75.67.128.31 | 4/12/10 06:44:23 PM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 76.124.159.206 | 4/12/10 10:05:25 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 174.49.60.79 | 4/12/10 10:13:46 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.232.253.133 | 4/12/10 10:20:53 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.36.231.5 | 4/13/10 08:16:30 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.47.244.180 | 4/13/10 08:18:46 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.248.72.174 | 4/13/10 08:56:03 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.23.254.103 | 4/13/10 09:04:55 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 75.75.125.124 | 4/13/10 09:06:48 AM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 68.52.104.180 | 4/13/10 09:08:00 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.61.32.176 | 4/13/10 09:10:32 AM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 68.40.73.9 | 4/13/10 09:14:10 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.115.24.162 | 4/13/10 09:15:38 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.59.172.114 | 4/13/10 09:16:05 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.30.3.251 | 4/13/10 09:19:38 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.2.106.163 | 4/13/10 09:30:26 AM | Stripper Academy | Comcast Cable Communications |
| 98.204.118.221 | 4/13/10 10:08:27 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.125.42.222 | 4/13/10 10:10:05 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.185.157.22 | 4/13/10 10:17:55 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.17.135.27 | 4/13/10 10:18:21 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.23.186.230 | 4/13/10 10:23:27 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.240.22.72 | 4/13/10 12:01:42 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 67.186.169.223 | 4/13/10 12:56:46 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.50.73.149 | 4/13/10 01:33:12 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.229.59.116 | 4/13/10 02:46:05 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 69.180.123.120 | 4/13/10 03:04:50 PM | Numbers Game | Comcast Cable Communications Holdings, Inc. |
| 68.56.10.72 | 4/13/10 03:22:48 PM | He who finds a wife | Comcast Cable Communications, Inc. |
| 98.249.246.43 | 4/13/10 03:31:41 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.228.16.238 | 4/13/10 03:49:34 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.20.121.51 | 4/13/10 03:51:18 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.112.163.50 | 4/13/10 04:15:10 PM | Trunk | Comcast Cable Communications, Inc. |
| 76.30.209.253 | 4/13/10 04:38:11 PM | The Clique | Comcast Cable Communications, Inc. |
| 71.62.89.199 | 4/13/10 05:26:12 PM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 76.117.51.190 | 4/13/10 05:42:55 PM | Numbers Game | Comcast Cable Communications, Inc. |

| 71.197.58.169 | 4/13/10 05:52:08 PM | Border Town | Comcast Cable Communications, Inc. |
|---|---|---|---|
| 24.23.129.120 | 4/13/10 06:20:56 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.195.166.233 | 4/13/10 06:39:25 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.56.243.46 | 4/13/10 06:44:26 PM | He who finds a wife | Comcast Cable Communications, Inc. |
| 24.126.42.86 | 4/13/10 10:01:31 PM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 98.232.123.26 | 4/13/10 10:20:22 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 69.249.227.148 | 4/13/10 10:59:13 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.46.11.1 | 4/13/10 11:19:18 PM | Trunk | Comcast Cable Communications, Inc. |
| 98.220.47.85 | 4/14/10 12:01:23 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.28.66.144 | 4/14/10 04:05:45 AM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 98.240.204.212 | 4/14/10 04:46:34 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.62.10.250 | 4/14/10 05:03:23 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.29.171.179 | 4/14/10 05:59:54 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.18.249.76 | 4/14/10 10:07:07 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 69.143.147.81 | 4/14/10 11:54:47 AM | Trunk | Comcast Cable Communications, Inc. |
| 76.127.98.113 | 4/14/10 02:08:06 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 174.49.228.23 | 4/14/10 08:14:07 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.61.82.74 | 4/14/10 08:14:39 PM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 76.125.124.161 | 4/15/10 12:34:13 AM | Trunk | Comcast Cable Communications, Inc. |
| 68.57.138.66 | 4/15/10 01:17:02 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.187.65.14 | 4/15/10 01:21:46 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.22.116.179 | 4/15/10 02:42:37 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.127.224.153 | 4/15/10 04:07:48 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.229.59.51 | 4/15/10 04:13:25 AM | The Clique | Comcast Cable Communications, Inc. |
| 68.47.224.3 | 4/15/10 05:47:03 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 174.56.68.205 | 4/15/10 06:18:13 AM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 98.222.15.70 | 4/15/10 06:21:23 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.191.142.89 | 4/15/10 06:42:34 AM | He who finds a wife | Comcast Cable Communications, Inc. |
| 98.239.109.149 | 4/15/10 06:56:15 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.164.7.79 | 4/15/10 07:34:29 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.26.20.74 | 4/15/10 07:48:24 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 69.181.100.87 | 4/15/10 08:11:16 AM | Hellbinders | Comcast Cable Communications Holdings, Inc |
| 75.65.188.188 | 4/15/10 08:24:21 AM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 71.230.76.38 | 4/15/10 08:29:31 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.122.234.210 | 4/15/10 09:30:45 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 174.49.94.171 | 4/15/10 07:59:18 PM | Trunk | Comcast Cable Communications, Inc. |
| 24.19.61.154 | 4/15/10 08:57:44 PM | Trunk | Comcast Cable Communications, Inc. |
| 174.52.137.210 | 4/15/10 11:10:44 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.50.176.191 | 4/16/10 12:24:19 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.21.68.217 | 4/16/10 12:25:11 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.62.168.75 | 4/16/10 03:14:27 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.191.137.7 | 4/16/10 03:31:37 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.161.122.14 | 4/16/10 04:03:00 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.222.155.63 | 4/16/10 05:30:10 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 68.51.83.145 | 4/16/10 05:35:54 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.230.126.13 | 4/16/10 11:20:33 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.232.81.217 | 4/16/10 12:18:58 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 69.253.97.169 | 4/16/10 01:04:10 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.101.114.110 | 4/16/10 01:36:51 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.200.127.144 | 4/16/10 02:22:48 PM | He who finds a wife | Comcast Cable Communications, Inc. |
| 71.237.129.149 | 4/16/10 03:09:17 PM | Border Town | Comcast Cable Communications, Inc. |
| 98.217.38.62 | 4/16/10 04:08:42 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.46.51.137 | 4/16/10 04:55:47 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.30.67.30 | 4/16/10 05:46:43 PM | Numbers Game | Comcast Cable Communications Holdings, Inc. |
| 98.238.155.18 | 4/17/10 12:35:34 AM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 98.248.109.141 | 4/17/10 12:43:55 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 174.56.6.43 | 4/17/10 12:51:47 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.186.92.118 | 4/17/10 01:03:35 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.242.120.116 | 4/17/10 01:31:52 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.123.53.36 | 4/17/10 02:55:48 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 67.171.44.134 | 4/17/10 03:28:32 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.201.126.80 | 4/17/10 09:24:53 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.238.169.154 | 4/17/10 10:17:23 AM | Numbers Game | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 75.64.152.137 | 4/17/10 10:23:53 AM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 76.97.13.127 | 4/17/10 03:21:45 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 75.70.32.224 | 4/17/10 03:40:10 PM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 98.221.196.10 | 4/17/10 03:40:58 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.221.223.100 | 4/17/10 05:37:08 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.4.74.209 | 4/17/10 07:26:44 PM | Stripper Academy | Comcast Cable Communications |
| 98.233.216.208 | 4/18/10 12:34:06 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.125.205.118 | 4/18/10 01:49:13 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.221.96.172 | 4/18/10 01:51:07 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 75.74.108.149 | 4/18/10 04:18:34 AM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 76.23.10.143 | 4/18/10 04:19:50 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 75.64.242.195 | 4/18/10 06:52:09 AM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 98.203.127.233 | 4/18/10 11:46:29 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.193.124.228 | 4/18/10 01:09:55 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 174.57.3.211 | 4/18/10 02:28:18 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.84.126.106 | 4/18/10 03:12:37 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.227.200.191 | 4/18/10 04:30:06 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.210.100.50 | 4/18/10 06:47:00 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.193.205.68 | 4/18/10 06:50:39 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.193.51.27 | 4/18/10 06:55:05 PM | The Clique | Comcast Cable Communications, Inc. |
| 76.98.224.51 | 4/18/10 07:38:09 PM | The Clique | Comcast Cable Communications, Inc. |
| 76.121.75.58 | 4/18/10 08:26:16 PM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 174.60.13.230 | 4/18/10 09:26:45 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 67.175.157.142 | 4/18/10 10:03:07 PM | Stripper Academy | Comcast Cable Communications, Inc |
| 67.183.114.194 | 4/19/10 12:00:10 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.231.81.171 | 4/19/10 01:15:58 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.98.0.9 | 4/19/10 01:30:04 AM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 24.23.58.149 | 4/19/10 01:32:45 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.60.64.84 | 4/19/10 03:53:15 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.207.186.231 | 4/19/10 04:16:24 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.227.130.172 | 4/19/10 04:29:25 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 67.177.146.107 | 4/19/10 05:22:37 AM | Stripper Academy | Comcast Cable Communications, Inc |
| 68.82.26.213 | 4/19/10 05:42:34 AM | The Clique | Comcast Cable Communications, Inc. |
| 24.4.141.36 | 4/19/10 08:11:50 AM | Stripper Academy | Comcast Cable Communications |
| 24.129.9.158 | 4/19/10 02:02:01 PM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 98.209.70.47 | 4/19/10 02:44:39 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.59.244.84 | 4/19/10 04:12:40 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.237.212.223 | 4/19/10 06:30:47 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.225.35.68 | 4/19/10 07:11:15 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.16.181.90 | 4/19/10 10:03:56 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.52.30.21 | 4/19/10 10:15:03 PM | The Casino Job | Comcast Cable Communications, Inc. |
| 71.61.241.229 | 4/20/10 03:00:32 AM | Hellbinders | Comcast Cable Communications Holdings, Inc |
| 68.37.161.117 | 4/20/10 05:01:30 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 71.228.28.125 | 4/20/10 06:26:49 AM | Trunk | Comcast Cable Communications, Inc. |
| 68.53.126.55 | 4/20/10 07:29:32 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.104.232.193 | 4/20/10 10:37:56 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.218.60.209 | 4/20/10 12:07:39 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.193.11.130 | 4/20/10 03:39:07 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.62.252.223 | 4/20/10 04:35:19 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.188.107.194 | 4/20/10 05:21:19 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.11.205.218 | 4/20/10 10:21:21 PM | Stripper Academy | Comcast Cable Communications |
| 69.255.125.19 | 4/20/10 11:23:39 PM | Smile Pretty | Comcast Cable Communications, Inc. |
| 76.20.145.91 | 4/21/10 02:21:19 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 67.172.243.171 | 4/21/10 02:32:20 AM | Stripper Academy | Comcast Cable Communications, IP Services |
| 98.237.138.227 | 4/21/10 03:55:37 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.29.104.52 | 4/21/10 03:56:35 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.223.170.86 | 4/21/10 04:41:00 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.99.31.77 | 4/21/10 05:35:35 AM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 71.56.168.20 | 4/21/10 07:16:50 AM | Stripper Academy | Comcast Cable Communications Holdings, Inc |
| 68.48.124.7 | 4/21/10 04:22:15 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.20.128.66 | 4/21/10 09:02:35 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.110.60.137 | 4/22/10 12:48:24 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.191.188.5 | 4/22/10 01:24:22 AM | Numbers Game | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 67.162.250.48 | 4/22/10 01:47:30 AM | Locator 2 | Comcast Cable Communications, Inc. |
| 76.102.200.193 | 4/22/10 05:09:54 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.44.14.43 | 4/22/10 11:41:30 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 66.176.26.175 | 4/22/10 05:38:41 PM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 98.247.104.11 | 4/22/10 07:35:08 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 71.193.115.55 | 4/22/10 09:35:19 PM | Stripper Academy | Comcast Cable Communications, IP Services |
| 71.56.231.190 | 4/22/10 11:16:38 PM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 75.73.244.201 | 4/22/10 11:36:33 PM | Stripper Academy | Comcast Cable Communications Holdings, Inc |
| 98.198.63.101 | 4/23/10 12:04:47 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 68.39.192.226 | 4/23/10 01:20:58 AM | Border Town | Comcast Cable Communications, Inc. |
| 68.51.118.243 | 4/23/10 03:48:27 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.125.233.74 | 4/23/10 04:56:56 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.8.170.27 | 4/23/10 05:41:43 AM | Stripper Academy | Comcast Cable Communications |
| 67.160.221.218 | 4/23/10 06:35:20 AM | Border Town | Comcast Cable Communications, Inc. |
| 98.208.50.102 | 4/23/10 01:54:41 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.231.114.222 | 4/23/10 04:23:40 PM | The Clique | Comcast Cable Communications, Inc. |
| 98.192.38.195 | 4/23/10 05:15:56 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.236.170.177 | 4/23/10 07:18:45 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.40.159.61 | 4/23/10 07:48:38 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.12.180.193 | 4/23/10 11:41:05 PM | Stripper Academy | Comcast Cable Communications |
| 98.242.137.210 | 4/24/10 12:02:08 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.108.6.115 | 4/24/10 12:43:48 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.118.105.179 | 4/24/10 02:11:44 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 67.163.174.210 | 4/24/10 02:38:46 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 66.30.146.251 | 4/24/10 04:04:08 AM | Stripper Academy | Comcast Cable Communications Holdings, Inc |
| 76.121.235.218 | 4/24/10 09:08:28 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.102.122.190 | 4/24/10 10:00:23 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 75.66.100.89 | 4/24/10 01:17:24 PM | Stripper Academy | Comcast Cable Communications Holdings, Inc |
| 174.57.130.219 | 4/24/10 02:16:39 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.239.170.63 | 4/24/10 02:46:49 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.83.51.41 | 4/24/10 03:03:31 PM | Border Town | Comcast Cable Communications, Inc. |
| 98.230.226.20 | 4/24/10 05:01:27 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 75.74.1.172 | 4/24/10 06:12:19 PM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 68.49.33.60 | 4/24/10 09:22:46 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.203.79.15 | 4/24/10 09:30:45 PM | The Clique | Comcast Cable Communications, Inc. |
| 66.176.210.114 | 4/24/10 10:28:56 PM | Stripper Academy | Comcast Cable Communications Holdings, Inc |
| 76.27.139.222 | 4/24/10 11:04:43 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.53.184.200 | 4/24/10 11:23:53 PM | The Clique | Comcast Cable Communications, Inc. |
| 68.54.85.120 | 4/24/10 11:45:12 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.254.139.104 | 4/25/10 12:01:24 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.209.72.146 | 4/25/10 12:10:30 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.40.118.123 | 4/25/10 12:20:16 AM | The Clique | Comcast Cable Communications, Inc. |
| 24.3.226.48 | 4/25/10 08:14:06 AM | Stripper Academy | Comcast Cable Communications |
| 98.193.216.88 | 4/25/10 08:53:59 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.38.244.102 | 4/25/10 02:34:48 PM | The Clique | Comcast Cable Communications, Inc. |
| 98.227.17.11 | 4/25/10 05:46:42 PM | He who finds a wife | Comcast Cable Communications, Inc. |
| 71.230.234.160 | 4/25/10 07:12:52 PM | The Clique | Comcast Cable Communications, Inc. |
| 71.237.162.87 | 4/25/10 07:36:52 PM | The Clique | Comcast Cable Communications, Inc. |
| 68.49.205.114 | 4/25/10 07:41:30 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.201.102.231 | 4/25/10 07:58:43 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 69.138.136.189 | 4/25/10 08:25:09 PM | The Clique | Comcast Cable Communications, Inc. |
| 71.234.235.134 | 4/25/10 11:43:27 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 75.74.164.62 | 4/26/10 12:00:30 AM | Stripper Academy | Comcast Cable Communications Holdings, Inc |
| 67.164.136.97 | 4/26/10 12:03:32 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.201.10.254 | 4/26/10 12:17:35 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 68.62.196.254 | 4/26/10 02:40:32 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.222.54.17 | 4/26/10 05:27:53 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.203.174.138 | 4/26/10 03:37:10 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 67.189.45.167 | 4/26/10 06:27:17 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.20.78.49 | 4/26/10 11:34:15 PM | Border Town | Comcast Cable Communications, Inc. |
| 98.250.32.231 | 4/27/10 12:35:17 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.56.157.248 | 4/27/10 01:21:37 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.242.155.194 | 4/27/10 06:56:01 AM | Numbers Game | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 98.214.21.126 | 4/27/10 11:30:20 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.228.251.229 | 4/27/10 01:43:08 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.232.153.212 | 4/27/10 04:00:58 PM | Trunk | Comcast Cable Communications, Inc. |
| 68.51.195.220 | 4/27/10 06:38:37 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 69.180.98.210 | 4/27/10 07:06:31 PM | Hellbinders | Comcast Cable Communications Holdings, Inc. |
| 98.210.172.94 | 4/27/10 07:13:14 PM | Smile Pretty | Comcast Cable Communications, Inc. |
| 98.238.161.131 | 4/27/10 08:18:41 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.41.149.109 | 4/27/10 08:46:53 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.81.30.49 | 4/27/10 11:32:02 PM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 71.236.10.247 | 4/27/10 11:49:44 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.30.208.7 | 4/28/10 12:16:28 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.98.81.253 | 4/28/10 01:56:57 AM | Hellbinders | Comcast Cable Communications Holdings, Inc |
| 65.96.173.62 | 4/28/10 02:17:30 AM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 98.215.93.172 | 4/28/10 04:43:04 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.236.72.241 | 4/28/10 05:33:24 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.206.110.210 | 4/28/10 06:05:14 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.225.12.33 | 4/28/10 09:38:17 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.234.176.100 | 4/28/10 11:18:34 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.227.68.134 | 4/28/10 04:10:54 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.58.88.250 | 4/28/10 08:55:40 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 174.59.193.160 | 4/28/10 09:27:59 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.219.150.11 | 4/28/10 09:41:17 PM | The Clique | Comcast Cable Communications, Inc. |
| 68.45.121.255 | 4/28/10 09:52:31 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.244.31.161 | 4/28/10 11:58:18 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.24.236.23 | 4/29/10 12:00:56 AM | The Clique | Comcast Cable Communications, Inc. |
| 98.253.41.237 | 4/29/10 01:17:25 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.31.124.233 | 4/29/10 01:21:33 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.222.102.148 | 4/29/10 01:24:50 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.207.211.85 | 4/29/10 01:44:03 AM | The Clique | Comcast Cable Communications, Inc. |
| 174.60.40.25 | 4/29/10 02:39:10 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.174.175.112 | 4/29/10 03:58:40 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 69.181.56.14 | 4/29/10 05:01:31 AM | Stripper Academy | Comcast Cable Communications Holdings, Inc |
| 68.45.242.246 | 4/29/10 05:36:06 AM | Border Town | Comcast Cable Communications, Inc. |
| 98.239.140.103 | 4/29/10 07:01:41 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.126.16.121 | 4/29/10 09:33:04 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.207.212.25 | 4/29/10 10:38:36 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.30.104.98 | 4/30/10 02:06:52 AM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 68.36.238.221 | 4/30/10 03:41:50 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.200.212.92 | 4/30/10 06:23:34 AM | Stripper Academy | Comcast Cable Communications, IP Services |
| 76.16.3.65 | 4/30/10 07:20:29 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.31.42.126 | 4/30/10 09:05:05 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.110.102.245 | 4/30/10 09:33:11 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.29.107.57 | 4/30/10 09:51:56 AM | Border Town | Comcast Cable Communications, Inc. |
| 76.106.45.190 | 4/30/10 09:59:39 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.218.174.209 | 4/30/10 10:02:48 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 71.230.180.74 | 4/30/10 10:03:13 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 67.190.240.117 | 4/30/10 10:03:27 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 71.235.188.115 | 4/30/10 10:03:27 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.22.162.38 | 4/30/10 11:14:07 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.80.119.38 | 4/30/10 11:36:01 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 69.136.194.109 | 4/30/10 12:39:59 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.26.255.252 | 4/30/10 01:15:13 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.58.32.44 | 4/30/10 01:46:20 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.130.30.8 | 4/30/10 01:54:24 PM | Hellbinders | Comcast Cable Communications Holdings, Inc |
| 98.226.89.231 | 4/30/10 02:46:26 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.98.107.218 | 4/30/10 03:18:47 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.215.181.174 | 4/30/10 03:49:19 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.31.98.252 | 4/30/10 05:28:01 PM | He who finds a wife | Comcast Cable Communications, Inc. |
| 71.229.93.148 | 4/30/10 08:07:37 PM | Trunk | Comcast Cable Communications, Inc. |
| 98.227.150.100 | 4/30/10 08:31:06 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.212.82.222 | 4/30/10 08:44:25 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 174.51.132.73 | 4/30/10 09:13:20 PM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 76.24.146.47 | 4/30/10 11:49:42 PM | Deceitful Storm | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 68.48.90.7 | 4/30/10 11:55:02 PM | Trunk | Comcast Cable Communications, Inc. |
| 98.231.112.25 | 5/1/10 12:05:34 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 75.66.98.24 | 5/1/10 12:13:44 AM | Stripper Academy | Comcast Cable Communications Holdings, Inc |
| 98.200.12.193 | 5/1/10 12:47:16 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.250.41.253 | 5/1/10 12:49:23 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.252.129.92 | 5/1/10 01:15:33 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 67.182.0.93 | 5/1/10 02:08:15 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 174.51.98.171 | 5/1/10 03:50:58 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.121.189.71 | 5/1/10 04:22:45 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 69.249.237.113 | 5/1/10 05:38:18 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.23.55.216 | 5/1/10 09:09:17 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 69.254.212.72 | 5/1/10 09:36:21 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.234.170.201 | 5/1/10 10:01:31 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 24.11.240.61 | 5/1/10 01:38:52 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.48.9.132 | 5/1/10 02:07:02 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.106.234.154 | 5/1/10 02:07:58 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.46.64.49 | 5/1/10 02:55:11 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.119.149.159 | 5/1/10 04:50:59 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.32.181.107 | 5/1/10 05:02:21 PM | Trunk | Comcast Cable Communications, Inc. |
| 24.23.77.209 | 5/1/10 07:53:16 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.51.19.180 | 5/1/10 08:10:44 PM | Border Town | Comcast Cable Communications, Inc. |
| 71.207.173.217 | 5/1/10 08:26:01 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.50.90.214 | 5/1/10 09:32:46 PM | Locator 2 | Comcast Cable Communications, Inc. |
| 68.57.254.31 | 5/2/10 12:08:12 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 67.160.42.79 | 5/2/10 12:42:39 AM | The Clique | Comcast Cable Communications, Inc. |
| 76.29.98.183 | 5/2/10 12:47:20 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.249.237.25 | 5/2/10 01:39:24 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.208.226.56 | 5/2/10 02:08:27 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.166.184.160 | 5/2/10 02:29:56 AM | The Clique | Comcast Cable Communications, Inc. |
| 67.164.223.249 | 5/2/10 02:36:09 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.245.162.186 | 5/2/10 03:05:05 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.192.151.66 | 5/2/10 03:41:35 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.204.223.219 | 5/2/10 04:09:45 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.207.89.184 | 5/2/10 04:19:31 AM | The Clique | Comcast Cable Communications, Inc. |
| 98.234.78.74 | 5/2/10 04:48:03 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.231.107.235 | 5/2/10 05:13:05 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 67.189.32.152 | 5/2/10 05:13:26 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 67.162.57.166 | 5/2/10 05:20:04 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 69.244.206.84 | 5/2/10 05:33:27 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.120.253.37 | 5/2/10 05:39:53 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.50.11.9 | 5/2/10 05:56:38 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.230.156.137 | 5/2/10 06:05:26 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 71.228.135.58 | 5/2/10 06:14:21 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 67.163.10.79 | 5/2/10 06:49:05 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.199.107.103 | 5/2/10 06:52:21 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.99.54.26 | 5/2/10 07:55:17 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.46.208.217 | 5/2/10 08:15:43 AM | The Clique | Comcast Cable Communications, Inc. |
| 98.224.78.176 | 5/2/10 08:30:51 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.80.240.150 | 5/2/10 09:16:42 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 71.230.196.250 | 5/2/10 10:01:02 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.38.209.11 | 5/2/10 10:08:23 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.252.237.84 | 5/2/10 10:58:33 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.51.101.147 | 5/2/10 11:05:25 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.121.154.126 | 5/2/10 11:10:53 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.214.231.15 | 5/2/10 11:46:14 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.206.204.31 | 5/2/10 11:55:42 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.124.96.106 | 5/2/10 12:04:44 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 69.254.13.21 | 5/2/10 01:47:44 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.231.208.212 | 5/2/10 02:16:49 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.108.44.117 | 5/2/10 02:22:01 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 67.162.23.239 | 5/2/10 03:00:29 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.125.162.226 | 5/2/10 03:40:43 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.235.234.214 | 5/2/10 04:01:07 PM | Hellbinders | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 76.125.125.150 | 5/2/10 04:04:17 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.38.64.180 | 5/2/10 04:05:00 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 67.183.181.54 | 5/2/10 04:07:42 PM | The Clique | Comcast Cable Communications, Inc. |
| 76.104.110.11 | 5/2/10 05:18:45 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.61.214.70 | 5/2/10 06:08:20 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.29.249.138 | 5/2/10 07:00:38 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.198.151.33 | 5/2/10 08:03:16 PM | Stripper Academy | Comcast Cable Communications, IP Services |
| 69.136.132.23 | 5/2/10 08:22:45 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.252.152.217 | 5/2/10 08:38:57 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.216.184.21 | 5/2/10 09:08:26 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.48.144.32 | 5/2/10 09:58:17 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 71.203.78.38 | 5/2/10 10:03:23 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 69.255.202.22 | 5/2/10 10:04:11 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.108.41.175 | 5/2/10 10:21:47 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.240.234.15 | 5/2/10 10:33:01 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.125.128.95 | 5/2/10 11:20:58 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.204.36.140 | 5/2/10 11:38:24 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.82.195.183 | 5/3/10 12:02:02 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 75.74.128.191 | 5/3/10 12:02:48 AM | Hellbinders | Comcast Cable Communications Holdings, Inc |
| 69.255.196.186 | 5/3/10 12:07:26 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.32.84.40 | 5/3/10 12:09:11 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 69.250.186.68 | 5/3/10 12:14:58 AM | Stripper Academy | Comcast Cable Communications, Inc |
| 24.18.232.25 | 5/3/10 12:14:58 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 71.234.241.94 | 5/3/10 12:26:43 AM | The Clique | Comcast Cable Communications, Inc. |
| 71.238.152.244 | 5/3/10 12:41:56 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.45.49.31 | 5/3/10 12:44:57 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 69.249.16.61 | 5/3/10 12:46:35 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 174.58.221.241 | 5/3/10 12:48:02 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 24.7.20.149 | 5/3/10 01:40 AM | Stripper Academy | Comcast Cable Communications |
| 76.30.43.41 | 5/3/10 01:02:28 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.236.43.212 | 5/3/10 01:03:25 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.58.34.155 | 5/3/10 01:46:26 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.124.236.93 | 5/3/10 01:48:52 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.194.166.62 | 5/3/10 02:58:12 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.209.43.210 | 5/3/10 03:21:08 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.238.146.37 | 5/3/10 03:33:17 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 174.58.76.207 | 5/3/10 05:19:48 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 67.186.147.79 | 5/3/10 05:28:33 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.107.197.196 | 5/3/10 05:31:35 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 69.249.191.1 | 5/3/10 04:12:59 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 71.232.245.208 | 5/3/10 04:13:03 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 71.236.148.209 | 5/3/10 05:18:18 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.194.242.9 | 5/3/10 05:56:53 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 24.19.47.184 | 5/3/10 06:11:21 PM | The Clique | Comcast Cable Communications, Inc. |
| 76.115.2.211 | 5/3/10 06:32:50 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.224.184.166 | 5/3/10 06:39:06 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 65.96.240.140 | 5/3/10 06:43:57 PM | Hellbinders | Comcast Cable Communications Holdings, Inc |
| 76.100.64.202 | 5/3/10 08:25:58 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.46.98.238 | 5/3/10 09:17:00 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.54.208.6 | 5/3/10 09:57:20 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.60.247.85 | 5/3/10 10:36:43 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.226.195.218 | 5/3/10 11:04:55 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 69.143.231.103 | 5/4/10 12:45:11 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 67.188.104.211 | 5/4/10 01:03:59 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.29.41.247 | 5/4/10 01:17:43 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 174.53.3.133 | 5/4/10 01:45:34 AM | Locator 2 | Comcast Cable Communications, Inc. |
| 67.191.253.63 | 5/4/10 01:49:11 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.204.206.91 | 5/4/10 01:58:43 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 66.176.51.173 | 5/4/10 02:16:54 AM | Hellbinders | Comcast Cable Communications Holdings, Inc |
| 67.162.172.11 | 5/4/10 02:22:12 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.51.28.148 | 5/4/10 02:31:59 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.246.5.26 | 5/4/10 02:45:16 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 24.16.234.16 | 5/4/10 02:53:30 AM | Hellbinders | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 98.193.151.98 | 5/4/10 03:06:53 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 174.49.164.65 | 5/4/10 04:29:31 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 24.99.136.92 | 5/4/10 04:43:57 AM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 98.215.46.224 | 5/4/10 05:14:39 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 69.244.206.175 | 5/4/10 05:19:35 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 71.227.49.97 | 5/4/10 05:32:01 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.185.71.33 | 5/4/10 05:41:57 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 71.207.130.101 | 5/4/10 05:57:24 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 67.182.100.13 | 5/4/10 06:29:33 AM | Stripper Academy | Comcast Cable Communications, Inc |
| 24.23.112.220 | 5/4/10 07:28:38 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.193.118.221 | 5/4/10 08:57:44 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.194.196.221 | 5/4/10 01:04:49 PM | The Casino Job | Comcast Cable Communications, Inc. |
| 98.234.129.201 | 5/4/10 01:46:49 PM | Border Town | Comcast Cable Communications, Inc. |
| 69.251.250.215 | 5/4/10 08:41:40 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.41.37.208 | 5/4/10 08:42:51 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.22.151.182 | 5/4/10 08:43:14 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 75.73.72.84 | 5/4/10 08:43:33 PM | Hellbinders | Comcast Cable Communications Holdings, Inc |
| 76.124.165.132 | 5/4/10 08:58:16 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 71.194.167.209 | 5/4/10 09:07:34 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.116.161.154 | 5/4/10 09:58:45 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.60.17.219 | 5/4/10 10:16:47 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.18.59.6 | 5/4/10 10:35:25 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.229.17.246 | 5/4/10 10:40:27 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.147.25.153 | 5/4/10 10:45:31 PM | Hellbinders | Comcast Cable Communications Holdings, Inc |
| 68.60.6.186 | 5/4/10 11:18:27 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 71.225.7.96 | 5/4/10 11:37:58 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.245.17.52 | 5/5/10 12:05:37 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 174.57.255.234 | 5/5/10 12:10:45 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.103.116.2 | 5/5/10 12:12:56 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.59.115.96 | 5/5/10 12:38:17 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 66.176.234.244 | 5/5/10 12:51:32 AM | Hellbinders | Comcast Cable Communications Holdings, Inc |
| 76.111.164.34 | 5/5/10 12:53:42 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 67.183.198.210 | 5/5/10 01:24:34 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.62.81.157 | 5/5/10 02:11:09 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 69.247.83.177 | 5/5/10 02:43:39 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 174.51.121.33 | 5/5/10 02:49:32 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.106.40.138 | 5/5/10 03:41:02 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 174.51.35.248 | 5/5/10 04:48:20 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.18.105.182 | 5/5/10 04:56:23 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.51.71.161 | 5/5/10 05:07:09 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.41.253.148 | 5/5/10 05:42:00 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.125.117.60 | 5/5/10 08:41:59 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.210.65.38 | 5/5/10 09:39:24 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.23.74.135 | 5/5/10 12:57:26 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 67.176.97.6 | 5/5/10 05:47:31 PM | Stripper Academy | Comcast Cable Communications, Inc |
| 76.114.219.216 | 5/5/10 08:39:05 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.107.22.94 | 5/5/10 09:01:46 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.129.17.173 | 5/5/10 10:03:11 PM | Hellbinders | Comcast Cable Communications Holdings, Inc |
| 67.177.177.83 | 5/5/10 10:41:11 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.116.162.50 | 5/6/10 12:46:33 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 67.161.186.243 | 5/6/10 12:46:49 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.204.205.126 | 5/6/10 01:10:19 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 67.188.130.74 | 5/6/10 02:27:34 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.230.84.191 | 5/6/10 02:30:44 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 174.59.194.39 | 5/6/10 04:55:42 AM | The Clique | Comcast Cable Communications, Inc. |
| 98.242.235.118 | 5/6/10 05:44:35 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 71.62.146.159 | 5/6/10 06:39:04 AM | Hellbinders | Comcast Cable Communications Holdings, Inc |
| 67.183.56.242 | 5/6/10 07:19:55 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.206.119.19 | 5/6/10 12:49:17 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.41.224.128 | 5/6/10 03:19:31 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.230.12.239 | 5/6/10 05:50:44 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.108.46.216 | 5/6/10 05:58:20 PM | He who finds a wife | Comcast Cable Communications, Inc. |
| 71.226.31.156 | 5/6/10 06:26:59 PM | Hellbinders | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 76.108.90.75 | 5/6/10 08:14:02 PM | The Clique | Comcast Cable Communications, Inc. |
| 69.136.24.177 | 5/6/10 08:30:22 PM | Border Town | Comcast Cable Communications, Inc. |
| 174.51.102.4 | 5/6/10 09:30:57 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.193.82.206 | 5/6/10 10:26:17 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 174.61.20.33 | 5/6/10 11:08:12 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.214.33.204 | 5/7/10 12:00:04 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.21.229.92 | 5/7/10 12:57:04 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.62.158.53 | 5/7/10 12:57:17 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.37.18.89 | 5/7/10 02:22:49 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.52.208.125 | 5/7/10 02:51:21 AM | The Clique | Comcast Cable Communications, Inc. |
| 76.105.59.168 | 5/7/10 03:27:12 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.124.0.102 | 5/7/10 04:07:38 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.231.117.176 | 5/7/10 04:26:03 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 68.54.200.142 | 5/7/10 05:26:45 AM | Border Town | Comcast Cable Communications, Inc. |
| 76.123.53.214 | 5/7/10 05:41:14 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.16.188.162 | 5/7/10 06:25:26 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.228.46.188 | 5/7/10 06:48:21 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.61.49.59 | 5/7/10 07:49:12 AM | Hellbinders | Comcast Cable Communications Holdings, Inc |
| 76.106.165.115 | 5/7/10 10:37:13 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.51.255.45 | 5/7/10 11:26:51 AM | He who finds a wife | Comcast Cable Communications, Inc. |
| 76.98.106.213 | 5/8/10 12:10:00 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 67.163.233.112 | 5/8/10 12:47:12 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.63.178.193 | 5/8/10 12:59:07 AM | Stripper Academy | Comcast Cable Communications Holdings, Inc |
| 68.52.145.56 | 5/8/10 01:07:46 AM | Trunk | Comcast Cable Communications, Inc. |
| 68.51.154.43 | 5/8/10 02:02:37 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 69.254.117.90 | 5/8/10 03:07:59 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.225.88.48 | 5/8/10 03:34:32 AM | The Clique | Comcast Cable Communications, Inc. |
| 24.23.122.235 | 5/8/10 04:55:23 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.20.169.238 | 5/8/10 05:28:18 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.2.13.190 | 5/8/10 06:53:40 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.27.228.122 | 5/8/10 07:21:43 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.255.196.235 | 5/8/10 08:47:27 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.104.137.130 | 5/8/10 09:47:41 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 75.69.92.18 | 5/8/10 01:24:56 PM | Hellbinders | Comcast Cable Communications Holdings, Inc |
| 68.33.135.190 | 5/8/10 04:33:58 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.121.12.64 | 5/8/10 06:58:12 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.124.146.41 | 5/8/10 06:58:14 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.212.83.139 | 5/8/10 07:21:13 PM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 68.63.43.52 | 5/8/10 08:10:46 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 24.62.138.142 | 5/8/10 09:58:29 PM | Stripper Academy | Comcast Cable Communications Holdings, Inc |
| 68.43.57.46 | 5/9/10 12:51:50 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 24.18.158.159 | 5/9/10 12:52:23 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.194.211.174 | 5/9/10 01:12:52 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 69.143.197.175 | 5/9/10 01:21:33 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 174.54.253.39 | 5/9/10 01:22:02 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 67.183.203.43 | 5/9/10 01:51:49 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.125.112.225 | 5/9/10 02:33:05 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.32.206.70 | 5/9/10 03:33:25 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.22.52.78 | 5/9/10 04:03:34 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 67.186.209.142 | 5/9/10 04:07:01 AM | Border Town | Comcast Cable Communications, Inc. |
| 71.57.31.250 | 5/9/10 04:21:03 AM | Hellbinders | Comcast Cable Communications Holdings, Inc |
| 71.237.243.104 | 5/9/10 04:43:18 AM | The Clique | Comcast Cable Communications, Inc. |
| 24.23.116.99 | 5/9/10 05:31:42 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.126.155.44 | 5/9/10 05:47:28 AM | Stripper Academy | Comcast Cable Communications Holdings, Inc |
| 98.203.154.188 | 5/9/10 06:36:51 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.212.240.31 | 5/9/10 07:12:16 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.124.90.151 | 5/9/10 12:02:54 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.44.32.200 | 5/9/10 01:57:36 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 67.191.123.158 | 5/9/10 04:04:26 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 67.160.21.129 | 5/9/10 05:25:01 PM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 71.195.169.58 | 5/9/10 05:35:23 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.209.109.94 | 5/9/10 06:55:07 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.254.170.177 | 5/9/10 07:10:52 PM | The Clique | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 71.233.195.78 | 5/9/10 09:26:30 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.110.224.125 | 5/9/10 09:41:33 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.219.235.150 | 5/9/10 10:44:26 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.54.143.199 | 5/9/10 11:09:27 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.127.247.7 | 5/9/10 11:57:33 PM | The Casino Job | Comcast Cable Communications, Inc. |
| 24.16.199.156 | 5/10/10 12:00:09 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 76.30.29.70 | 5/10/10 12:04:15 AM | Trunk | Comcast Cable Communications, Inc. |
| 174.55.210.46 | 5/10/10 12:26:22 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 66.177.156.185 | 5/10/10 12:36:22 AM | Numbers Game | Comcast Cable Communications Holdings, Inc. |
| 66.229.236.163 | 5/10/10 01:12:13 AM | Hellbinders | Comcast Cable Communications Holdings, Inc |
| 98.255.68.28 | 5/10/10 01:18:11 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.242.241.92 | 5/10/10 02:11:48 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 75.64.209.87 | 5/10/10 02:57:57 AM | Stripper Academy | Comcast Cable Communications Holdings, Inc |
| 98.192.48.10 | 5/10/10 03:44:28 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 67.185.215.205 | 5/10/10 04:26:54 AM | Border Town | Comcast Cable Communications, Inc. |
| 76.117.123.179 | 5/10/10 05:29:49 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.238.222.111 | 5/10/10 07:16:49 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.125.17.123 | 5/10/10 08:25:00 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.121.171.223 | 5/10/10 08:39:36 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 76.126.72.19 | 5/10/10 03:21:04 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.110.248.105 | 5/10/10 04:15:35 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 174.51.190.142 | 5/10/10 04:54:51 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 174.49.172.252 | 5/10/10 06:02:53 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 71.231.165.253 | 5/10/10 08:19:36 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 67.185.171.49 | 5/10/10 09:50:02 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.116.144.208 | 5/11/10 12:03:32 AM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 24.30.14.61 | 5/11/10 12:06:39 AM | Hellbinders | Comcast Cable Communications Holdings, Inc |
| 24.18.115.94 | 5/11/10 12:09:16 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 71.226.222.204 | 5/11/10 12:10:27 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 67.183.44.124 | 5/11/10 12:54:25 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.113.205.140 | 5/11/10 01:06:31 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.247.244.170 | 5/11/10 01:31:57 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.233.90.195 | 5/11/10 02:16:46 AM | The Clique | Comcast Cable Communications, Inc. |
| 71.238.75.83 | 5/11/10 02:28:16 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.254.209.14 | 5/11/10 02:58:14 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 174.59.51.127 | 5/11/10 03:12:16 AM | The Clique | Comcast Cable Communications, Inc. |
| 76.109.146.200 | 5/11/10 03:18:38 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.198.126.219 | 5/11/10 03:26:12 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 69.255.200.215 | 5/11/10 04:04:52 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.113.157.116 | 5/11/10 04:41:33 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 76.109.240.25 | 5/11/10 06:25:53 AM | Locator 2 | Comcast Cable Communications, Inc. |
| 76.20.31.99 | 5/11/10 06:51:49 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 174.48.236.44 | 5/11/10 09:55:02 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 71.194.176.140 | 5/11/10 11:15:11 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.109.75.106 | 5/11/10 02:40:06 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.97.129.135 | 5/11/10 04:19:05 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.206.117.143 | 5/11/10 11:35:36 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.252.42.12 | 5/12/10 12:01:59 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.203.133.196 | 5/12/10 12:57:31 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 174.48.47.194 | 5/12/10 01:17:54 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.22.80.133 | 5/12/10 01:52:47 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 71.235.168.83 | 5/12/10 03:05:14 AM | Trunk | Comcast Cable Communications, Inc. |
| 98.252.36.80 | 5/12/10 03:27:44 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.250.187.239 | 5/12/10 04:23:22 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 174.57.51.249 | 5/12/10 05:07:03 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 174.51.70.168 | 5/12/10 05:31:12 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.194.62.161 | 5/12/10 06:24:21 AM | Border Town | Comcast Cable Communications, Inc. |
| 98.247.230.105 | 5/12/10 07:29:46 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 67.184.71.237 | 5/12/10 07:30:00 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 69.181.155.118 | 5/12/10 05:14:58 PM | Hellbinders | Comcast Cable Communications Holdings, Inc |
| 76.25.168.193 | 5/12/10 08:15:59 PM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 98.200.24.103 | 5/12/10 08:23:03 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.222.4.120 | 5/12/10 09:16:20 PM | Deceitful Storm | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 76.98.234.101 | 5/13/10 12:03:22 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 66.229.120.242 | 5/13/10 12:16:48 AM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 68.58.20.184 | 5/13/10 12:17:47 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.196.29.84 | 5/13/10 12:44:41 AM | Stripper Academy | Comcast Cable Communications, IP Services |
| 98.234.162.30 | 5/13/10 01:08:59 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 75.71.169.41 | 5/13/10 01:09:41 AM | Hellbinders | Comcast Cable Communications Holdings, Inc |
| 76.116.49.124 | 5/13/10 01:37:51 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.114.228.198 | 5/13/10 03:51:28 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.233.3.232 | 5/13/10 04:01:11 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.116.223.147 | 5/13/10 04:14:53 AM | Trunk | Comcast Cable Communications, Inc. |
| 76.27.22.203 | 5/13/10 05:18:50 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.57.64.190 | 5/13/10 05:19:02 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.58.152.80 | 5/13/10 06:23:25 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.223.50.202 | 5/13/10 07:55:02 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.199.89.64 | 5/13/10 10:17:03 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.250.44.91 | 5/13/10 10:48:15 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.63.108.44 | 5/13/10 12:45:16 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 67.174.81.229 | 5/13/10 03:03:16 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.237.93.182 | 5/13/10 04:50:11 PM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 69.143.165.139 | 5/13/10 06:55:57 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.33.52.237 | 5/13/10 08:16:29 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.42.173.149 | 5/13/10 08:42:10 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.223.246.253 | 5/13/10 09:26:45 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.195.110.202 | 5/13/10 11:43:19 PM | He who finds a wife | Comcast Cable Communications, Inc. |
| 66.176.73.144 | 5/14/10 12:03:13 AM | Stripper Academy | Comcast Cable Communications Holdings, Inc |
| 98.213.254.183 | 5/14/10 12:12:17 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.112.144.200 | 5/14/10 12:12:19 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.30.6.14 | 5/14/10 12:12:20 AM | Hellbinders | Comcast Cable Communications Holdings, Inc |
| 174.52.68.47 | 5/14/10 12:12:22 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.112.73.77 | 5/14/10 12:14:11 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.211.187.79 | 5/14/10 12:14:40 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.212.61.17 | 5/14/10 12:19:04 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.194.68.92 | 5/14/10 12:21:11 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.113.206.192 | 5/14/10 01:57:15 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 24.16.254.57 | 5/14/10 03:42:32 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.255.202.221 | 5/14/10 06:13:26 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 75.71.254.129 | 5/14/10 07:11:11 AM | Stripper Academy | Comcast Cable Communications Holdings, Inc |
| 68.40.179.22 | 5/14/10 10:53:19 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 98.222.247.33 | 5/14/10 11:00:05 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.51.235.100 | 5/14/10 12:34:19 PM | Trunk | Comcast Cable Communications, Inc. |
| 98.199.3.107 | 5/14/10 01:29:57 PM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 24.99.2.71 | 5/14/10 05:35:21 PM | Hellbinders | Comcast Cable Communications Holdings, Inc |
| 76.127.92.10 | 5/14/10 06:16:12 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.203.66.204 | 5/14/10 09:22:58 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.30.0.139 | 5/14/10 09:43:35 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.112.190.142 | 5/14/10 09:48:36 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.122.8.131 | 5/14/10 10:08:19 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.35.157.249 | 5/14/10 11:54:19 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.212.246.80 | 5/15/10 12:02:06 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.206.198.151 | 5/15/10 12:10:21 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.123.16.12 | 5/15/10 12:12:17 AM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 76.107.110.144 | 5/15/10 12:24:43 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 75.64.190.148 | 5/15/10 12:31:14 AM | Hellbinders | Comcast Cable Communications Holdings, Inc |
| 67.188.141.191 | 5/15/10 12:31:16 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.207.69.139 | 5/15/10 12:45:16 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 67.191.240.21 | 5/15/10 12:58:13 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 174.52.171.156 | 5/15/10 01:03:56 AM | Border Town | Comcast Cable Communications, Inc. |
| 98.211.152.35 | 5/15/10 01:32:01 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.192.229.64 | 5/15/10 01:32:02 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.116.154.124 | 5/15/10 01:34:07 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 76.121.142.70 | 5/15/10 01:52:47 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.228.184.144 | 5/15/10 02:07:13 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.207.141.155 | 5/15/10 02:08:26 AM | Hellbinders | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 76.110.238.239 | 5/15/10 02:27:02 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.203.12.254 | 5/15/10 02:30:00 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.19.209.220 | 5/15/10 02:30:07 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.213.174.86 | 5/15/10 02:53:20 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.165.89.202 | 5/15/10 03:31:16 AM | Stripper Academy | Comcast Cable Communications, IP Services |
| 24.17.226.224 | 5/15/10 08:05:03 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 71.232.18.70 | 5/15/10 02:27:43 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.35.210.5 | 5/15/10 02:42:53 PM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 68.34.157.204 | 5/15/10 03:50:00 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.30.164.3 | 5/15/10 05:01:28 PM | He who finds a wife | Comcast Cable Communications, Inc. |
| 75.71.161.192 | 5/15/10 06:01:31 PM | Hellbinders | Comcast Cable Communications Holdings, Inc |
| 71.226.25.207 | 5/16/10 12:11:42 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.118.19.72 | 5/16/10 12:13:00 AM | Hellbinders | Comcast Cable Communications Holdings, Inc |
| 98.224.48.9 | 5/16/10 01:05:20 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 67.187.207.223 | 5/16/10 01:05:52 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.236.38.182 | 5/16/10 02:00:40 AM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 68.46.195.144 | 5/16/10 02:04:09 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 98.206.90.143 | 5/16/10 02:07:05 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.101.183.142 | 5/16/10 02:09:37 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 67.161.248.223 | 5/16/10 02:11:17 AM | Border Town | Comcast Cable Communications, Inc. |
| 67.185.230.208 | 5/16/10 02:55:29 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 76.108.1.100 | 5/16/10 03:22:33 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.207.75.197 | 5/16/10 03:28:27 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.206.83.35 | 5/16/10 04:18:18 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 67.176.173.38 | 5/16/10 05:16:28 AM | Stripper Academy | Comcast Cable Communications, Inc |
| 98.249.161.246 | 5/16/10 05:47:30 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.98.65.251 | 5/16/10 06:16:18 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.200.250.38 | 5/16/10 06:51:08 AM | Border Town | Comcast Cable Communications, Inc. |
| 98.197.104.236 | 5/16/10 07:12:38 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 76.111.217.208 | 5/16/10 03:57:33 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.172.35.71 | 5/16/10 10:29:01 PM | Stripper Academy | Comcast Cable Communications, IP Services |
| 98.211.78.15 | 5/16/10 11:16:19 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.202.117.234 | 5/16/10 11:34:15 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.193.246.177 | 5/17/10 12:14:47 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 174.48.150.115 | 5/17/10 12:52:36 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.233.237.22 | 5/17/10 12:53:16 AM | Trunk | Comcast Cable Communications, Inc. |
| 71.232.132.78 | 5/17/10 01:18:32 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 75.65.108.84 | 5/17/10 03:21:35 AM | Hellbinders | Comcast Cable Communications Holdings, Inc |
| 98.234.103.150 | 5/17/10 03:38:03 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 67.181.105.71 | 5/17/10 04:48:42 AM | Stripper Academy | Comcast Cable Communications, Inc |
| 76.27.81.47 | 5/17/10 04:53:43 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 67.172.198.173 | 5/17/10 08:41:28 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.127.127.165 | 5/17/10 12:09:30 PM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 98.242.149.132 | 5/17/10 04:47:35 PM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 174.58.131.135 | 5/17/10 07:46:10 PM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 98.226.142.171 | 5/17/10 09:18:38 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.210.194.235 | 5/17/10 11:39:05 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.120.138.5 | 5/18/10 12:00:14 AM | Trunk | Comcast Cable Communications, Inc. |
| 24.63.151.146 | 5/18/10 01:21:25 AM | Hellbinders | Comcast Cable Communications Holdings, Inc |
| 67.188.10.145 | 5/18/10 02:52:03 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 66.176.82.80 | 5/18/10 05:14:28 AM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 75.74.64.88 | 5/18/10 05:22:33 AM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 68.61.28.33 | 5/18/10 04:32:56 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 69.142.170.25 | 5/18/10 06:11:00 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.182.246.80 | 5/18/10 06:56:14 PM | Border Town | Comcast Cable Communications, Inc. |
| 24.130.140.80 | 5/18/10 07:32:09 PM | Stripper Academy | Comcast Cable Communications Holdings, Inc |
| 174.52.231.7 | 5/19/10 12:02:17 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 69.143.198.97 | 5/19/10 12:03:41 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.98.65.117 | 5/19/10 12:07:35 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.227.92.119 | 5/19/10 12:20:31 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.238.238.51 | 5/19/10 01:09:56 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.209.229.69 | 5/19/10 01:31:50 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 67.163.165.15 | 5/19/10 01:51:36 AM | Trunk | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 71.232.119.204 | 5/19/10 01:59:01 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.108.168.67 | 5/19/10 03:11:36 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.126.182.151 | 5/19/10 04:03:16 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 98.202.75.253 | 5/19/10 04:07:05 AM | Trunk | Comcast Cable Communications, Inc. |
| 68.59.57.200 | 5/19/10 04:20:06 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.52.125.79 | 5/19/10 07:57:54 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 66.229.145.135 | 5/19/10 08:37:40 PM | Hellbinders | Comcast Cable Communications Holdings, Inc |
| 76.107.93.223 | 5/19/10 09:30:06 PM | He who finds a wife | Comcast Cable Communications, Inc. |
| 68.49.126.140 | 5/20/10 12:03:46 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.20.122.200 | 5/20/10 12:12:41 AM | Border Town | Comcast Cable Communications, Inc. |
| 98.250.91.62 | 5/20/10 01:41:01 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.230.242.169 | 5/20/10 01:59:51 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.122.81.237 | 5/20/10 02:25:00 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 98.227.25.17 | 5/20/10 03:17:06 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.252.158.94 | 5/20/10 03:53:31 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.242.18.82 | 5/20/10 04:34:12 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 24.131.200.20 | 5/20/10 04:47:25 AM | Hellbinders | Comcast Cable Communications Holdings, Inc. |
| 98.248.64.29 | 5/20/10 06:10:45 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 67.161.196.74 | 5/20/10 08:49:59 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.222.202.96 | 5/20/10 03:47:58 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 69.254.162.194 | 5/20/10 05:58:02 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.226.234.37 | 5/20/10 09:37:30 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.120.122.71 | 5/21/10 12:01:23 AM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 71.236.25.115 | 5/21/10 01:29:43 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.194.207.55 | 5/21/10 02:08:12 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.54.37.197 | 5/21/10 05:49:08 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.28.92.103 | 5/22/10 12:48:03 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.194.25.2 | 5/22/10 12:59:40 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.227.182.195 | 5/22/10 01:47:44 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 69.246.207.10 | 5/22/10 02:03:55 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.199.51.56 | 5/22/10 02:50:57 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.61.153.84 | 5/22/10 02:52:19 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.237.176.61 | 5/22/10 04:39:58 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 24.130.234.28 | 5/22/10 05:36:57 AM | Hellbinders | Comcast Cable Communications Holdings, Inc |
| 98.196.179.164 | 5/22/10 06:18:01 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.123.9.143 | 5/22/10 08:20:49 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 98.204.6.163 | 5/22/10 03:55:36 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.108.246.123 | 5/22/10 08:06:13 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 71.229.111.139 | 5/22/10 11:11:50 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.240.234.174 | 5/23/10 12:14:06 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.201.144.207 | 5/23/10 12:51:45 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.127.204.59 | 5/23/10 02:06:16 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.227.124.103 | 5/23/10 02:08:31 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.33.88.63 | 5/23/10 03:54:17 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.42.247.21 | 5/23/10 09:11:16 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.58.81.31 | 5/23/10 11:48:46 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 69.255.4.135 | 5/23/10 02:47:34 PM | Border Town | Comcast Cable Communications, Inc. |
| 174.59.141.163 | 5/24/10 12:18:18 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 69.254.117.156 | 5/24/10 12:41:55 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 67.190.191.29 | 5/24/10 12:50:50 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 24.11.132.202 | 5/24/10 01:15:03 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 174.48.142.61 | 5/24/10 01:20:02 AM | He who finds a wife | Comcast Cable Communications, Inc. |
| 174.49.212.133 | 5/24/10 01:26:56 AM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 71.237.232.143 | 5/24/10 01:43:22 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.204.173.249 | 5/24/10 01:55:36 AM | He who finds a wife | Comcast Cable Communications, Inc. |
| 71.228.96.234 | 5/24/10 02:14:16 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 69.253.168.110 | 5/24/10 02:39:12 AM | Trunk | Comcast Cable Communications, Inc. |
| 76.104.64.124 | 5/24/10 03:21:26 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.219.23.215 | 5/24/10 03:45:09 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 69.245.203.192 | 5/24/10 06:33:48 AM | Stripper Academy | Comcast Cable Communications, Inc |
| 98.204.77.100 | 5/24/10 08:01:22 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.47.163.198 | 5/24/10 09:40:24 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 98.244.187.232 | 5/24/10 02:59:26 PM | Numbers Game | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 69.181.225.250 | 5/24/10 04:50:21 PM | Hellbinders | Comcast Cable Communications Holdings, Inc |
| 98.240.108.64 | 5/24/10 07:13:17 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.54.121.16 | 5/24/10 10:05:10 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 71.228.144.36 | 5/25/10 01:05:06 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 69.255.116.146 | 5/25/10 01:56:32 AM | He who finds a wife | Comcast Cable Communications, Inc. |
| 98.237.42.121 | 5/25/10 02:58:54 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 71.207.156.112 | 5/25/10 04:48:22 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 68.58.61.148 | 5/25/10 05:00:14 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 76.122.31.205 | 5/25/10 07:21:03 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.233.79.157 | 5/25/10 07:29:34 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.226.44.235 | 5/26/10 12:24:48 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.16.120.60 | 5/26/10 12:32:43 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 68.48.33.221 | 5/26/10 12:33:14 AM | Border Town | Comcast Cable Communications, Inc. |
| 174.55.3.196 | 5/26/10 12:53:59 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 67.160.28.38 | 5/26/10 01:05:23 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 76.115.28.72 | 5/26/10 01:27:06 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 76.107.147.150 | 5/26/10 01:52:43 AM | Trunk | Comcast Cable Communications, Inc. |
| 76.109.107.203 | 5/26/10 01:55:42 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.61.21.72 | 5/26/10 02:05:27 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 24.125.116.166 | 5/26/10 02:34:14 AM | Stripper Academy | Comcast Cable Communications Holdings, Inc |
| 174.50.129.238 | 5/26/10 03:09:30 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 98.202.154.181 | 5/26/10 03:37:48 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.18.52.162 | 5/26/10 04:16:02 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.105.233.240 | 5/26/10 04:56:42 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 24.6.16.161 | 5/26/10 06:38:12 AM | Stripper Academy | Comcast Cable Communications |
| 71.228.133.204 | 5/26/10 07:31:08 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 69.180.246.122 | 5/26/10 12:01:12 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.243.244.71 | 5/26/10 06:07:53 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.244.153.93 | 5/27/10 12:07:38 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 174.59.233.121 | 5/27/10 01:05:39 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 67.186.232.62 | 5/27/10 02:00:32 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.123.158.159 | 5/27/10 02:56:48 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.203.34.244 | 5/27/10 06:09:15 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 68.49.250.196 | 5/27/10 06:44:37 AM | He who finds a wife | Comcast Cable Communications, Inc. |
| 76.118.202.209 | 5/27/10 07:53:56 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.63.19.189 | 5/27/10 01:56:45 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.117.45.145 | 5/27/10 04:41:34 PM | Trunk | Comcast Cable Communications, Inc. |
| 24.6.177.153 | 5/27/10 07:30:36 PM | Stripper Academy | Comcast Cable Communications |
| 68.57.249.199 | 5/27/10 07:42:02 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.254.254.78 | 5/28/10 12:01:32 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.103.225.145 | 5/28/10 12:27:54 AM | Trunk | Comcast Cable Communications, Inc. |
| 76.98.133.128 | 5/28/10 04:08:32 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 24.98.72.70 | 5/28/10 04:14:07 AM | Stripper Academy | Comcast Cable Communications Holdings, Inc |
| 67.185.2.211 | 5/28/10 04:18:25 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.103.40.131 | 5/28/10 04:45:47 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.51.16.25 | 5/28/10 05:33:12 AM | He who finds a wife | Comcast Cable Communications, Inc. |
| 24.22.53.31 | 5/28/10 09:39:29 AM | Stripper Academy | Comcast Cable Communications |
| 69.242.212.163 | 5/28/10 12:25:14 PM | He who finds a wife | Comcast Cable Communications, Inc. |
| 68.53.192.116 | 5/28/10 07:42:53 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 24.4.232.7 | 5/28/10 11:16:34 PM | Stripper Academy | Comcast Cable Communications |
| 98.204.80.167 | 5/29/10 12:21:42 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 75.64.168.63 | 5/29/10 01:54:38 AM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 76.16.36.20 | 5/29/10 02:19:24 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 174.56.149.18 | 5/29/10 03:34:09 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.104.61.224 | 5/29/10 04:48:54 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 76.108.242.126 | 5/29/10 07:40:58 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.113.53.155 | 5/29/10 05:05:02 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.180.202.79 | 5/29/10 05:31:04 PM | Stripper Academy | Comcast Cable Communications, Inc |
| 67.186.15.199 | 5/29/10 11:17:33 PM | The Clique | Comcast Cable Communications, Inc. |
| 68.36.175.181 | 5/29/10 11:31:59 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 71.224.133.192 | 5/29/10 11:49:32 PM | Smile Pretty | Comcast Cable Communications, Inc. |
| 98.226.46.226 | 5/30/10 12:30:18 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 174.55.90.24 | 5/30/10 12:43:58 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 76.112.162.85 | 5/30/10 01:20:37 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.196.45.162 | 5/30/10 04:07:55 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 76.18.164.114 | 5/30/10 04:16:20 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 71.234.22.165 | 5/30/10 04:43:14 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.254.81.224 | 5/30/10 04:46:00 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 71.207.252.116 | 5/30/10 05:22:16 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.203.210.249 | 5/30/10 06:28:26 AM | Locator 2 | Comcast Cable Communications, Inc. |
| 24.125.102.57 | 5/30/10 06:58:16 AM | Hellbinders | Comcast Cable Communications Holdings, Inc |
| 98.249.15.144 | 5/30/10 10:48:30 AM | 13 Hours in a Warehouse | Comcast Cable Communications, Inc. |
| 69.141.152.94 | 5/30/10 05:45:59 PM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 76.106.133.195 | 5/31/10 02:52:37 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 98.242.114.186 | 5/31/10 03:32:36 AM | He who finds a wife | Comcast Cable Communications, Inc. |
| 76.30.45.13 | 5/31/10 04:58:56 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 67.161.13.254 | 5/31/10 05:25:51 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 67.185.217.230 | 5/31/10 09:35:25 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.84.17.20 | 5/31/10 03:42:23 PM | Smile Pretty | Comcast Cable Communications, Inc. |
| 174.48.104.45 | 5/31/10 04:15:38 PM | He who finds a wife | Comcast Cable Communications, Inc. |
| 69.246.229.241 | 5/31/10 05:32:18 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 67.166.161.11 | 5/31/10 05:39:39 PM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 66.229.73.101 | 5/31/10 07:20:05 PM | Hellbinders | Comcast Cable Communications Holdings, Inc |
| 98.239.91.124 | 5/31/10 08:31:08 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.113.82.17 | 5/31/10 09:24:57 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.244.150.118 | 5/31/10 10:08:27 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.210.83.123 | 5/31/10 10:24:25 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.81.24.200 | 5/31/10 10:48:48 PM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.29.248.244 | 5/31/10 11:53:45 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 174.49.100.150 | 6/1/10 12:02:32 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 69.254.216.150 | 6/1/10 12:02:57 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.104.141.102 | 6/1/10 12:15:51 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 98.209.39.18 | 6/1/10 12:19:14 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.53.175.91 | 6/1/10 12:21:15 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 98.200.117.229 | 6/1/10 12:28:00 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.218.32.123 | 6/1/10 01:13:36 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 98.243.209.22 | 6/1/10 01:39:46 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.125.214.163 | 6/1/10 02:06:20 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 69.255.104.108 | 6/1/10 02:28:22 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 76.31.26.41 | 6/1/10 03:18:35 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 71.192.134.225 | 6/1/10 04:44:34 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 76.16.254.157 | 6/1/10 05:15:20 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.248.73.24 | 6/1/10 05:16:05 AM | Trunk | Comcast Cable Communications, Inc. |
| 75.74.236.88 | 6/1/10 06:44:59 AM | Hellbinders | Comcast Cable Communications Holdings, Inc |
| 67.185.130.138 | 6/1/10 11:18:51 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.33.249.181 | 6/2/10 01:27:20 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 174.55.199.78 | 6/2/10 01:51:52 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 69.243.194.106 | 6/2/10 02:02:32 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 67.171.29.204 | 6/2/10 02:06:21 AM | The Clique | Comcast Cable Communications, Inc. |
| 76.19.170.219 | 6/2/10 04:27:58 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 67.187.133.175 | 6/2/10 05:58:19 AM | The Casino Job | Comcast Cable Communications, Inc. |
| 76.115.121.23 | 6/2/10 06:20:35 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.97.127.91 | 6/2/10 06:34:24 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.128.247.41 | 6/2/10 08:07:42 AM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 98.203.92.17 | 6/2/10 08:13:53 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 76.107.193.71 | 6/2/10 01:49:19 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.84.146.136 | 6/2/10 03:33:53 PM | The Clique | Comcast Cable Communications, Inc. |
| 67.160.62.78 | 6/2/10 05:21:27 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.248.19.219 | 6/2/10 07:33:20 PM | Trunk | Comcast Cable Communications, Inc. |
| 98.231.4.187 | 6/2/10 07:35:43 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.211.250.29 | 6/2/10 08:19:07 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 69.249.8.214 | 6/2/10 10:21:43 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.203.36.54 | 6/3/10 12:35:16 AM | Trunk | Comcast Cable Communications, Inc. |
| 67.191.179.145 | 6/3/10 12:55:53 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 24.19.194.18 | 6/3/10 01:45:56 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 68.54.177.48 | 6/3/10 02:11:00 AM | Trunk | Comcast Cable Communications, Inc. |

| | | | |
|---|---|---|---|
| 98.211.40.223 | 6/3/10 02:26:15 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 24.19.81.166 | 6/3/10 07:33:23 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 98.193.112.255 | 6/3/10 12:51:08 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 24.20.10.3 | 6/3/10 04:53:17 PM | Stripper Academy | Comcast Cable Communications |
| 76.127.92.133 | 6/3/10 05:23:43 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.202.43.188 | 6/3/10 07:28:24 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 67.182.28.95 | 6/3/10 07:48:08 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.33.32.149 | 6/4/10 02:34:13 AM | Smile Pretty | Comcast Cable Communications, Inc. |
| 98.246.40.4 | 6/4/10 06:48:31 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 98.217.10.245 | 6/4/10 09:46:55 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 75.64.226.91 | 6/4/10 06:57:28 PM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 76.97.183.139 | 6/4/10 09:30:27 PM | Trunk | Comcast Cable Communications, Inc. |
| 71.232.247.40 | 6/5/10 12:48:08 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 69.254.66.161 | 6/5/10 03:15:26 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 98.211.238.214 | 6/5/10 05:00:15 AM | Trunk | Comcast Cable Communications, Inc. |
| 24.18.48.58 | 6/5/10 07:03:31 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.115.4.191 | 6/5/10 07:16:21 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 68.61.54.52 | 6/5/10 08:16:35 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 174.57.6.181 | 6/5/10 09:14:03 AM | Locator 2 | Comcast Cable Communications, Inc. |
| 24.125.20.253 | 6/5/10 12:47:51 PM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 24.18.13.163 | 6/5/10 03:33:56 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 67.164.5.245 | 6/5/10 03:44:36 PM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.200.213.7 | 6/5/10 06:17:45 PM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.122.58.240 | 6/5/10 08:06:40 PM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 24.128.252.215 | 6/5/10 09:31:12 PM | Stripper Academy | Comcast Cable Communications Holdings, Inc |
| 24.128.25.57 | 6/5/10 11:09:02 PM | Numbers Game | Comcast Cable Communications Holdings, Inc |
| 98.208.175.187 | 6/6/10 01:15:57 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 76.121.111.231 | 6/6/10 02:14:52 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.32.233.188 | 6/6/10 02:57:45 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 68.45.165.136 | 6/6/10 07:33:11 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 69.246.204.101 | 6/6/10 12:22:27 PM | Border Town | Comcast Cable Communications, Inc. |
| 68.62.76.103 | 6/6/10 06:51:41 PM | Hellbinders | Comcast Cable Communications, Inc. |
| 67.185.146.220 | 6/7/10 12:01:14 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 98.202.143.7 | 6/7/10 12:29:53 AM | Trunk | Comcast Cable Communications, Inc. |
| 67.171.80.98 | 6/7/10 01:17:14 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 71.227.174.27 | 6/7/10 03:29:18 AM | Deceitful Storm | Comcast Cable Communications, Inc. |
| 98.236.183.216 | 6/7/10 04:20:31 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 98.238.200.88 | 6/7/10 04:56:08 AM | Hellbinders | Comcast Cable Communications, Inc. |
| 174.54.101.69 | 6/7/10 05:35:03 AM | Numbers Game | Comcast Cable Communications, Inc. |
| 98.195.52.39 | 6/7/10 06:05:09 AM | Stripper Academy | Comcast Cable Communications, Inc. |
| 76.25.209.244 | 6/7/10 07:47:53 AM | Fast Track No Limits | Comcast Cable Communications, Inc. |
| 24.131.133.133 | 6/8/10 08:18:50 PM | Stripper Academy | Comcast Cable |
| 67.175.112.7 | 6/9/10 01:40:39 AM | Stripper Academy | Comcast Cable |
| 98.210.24.224 | 6/9/10 08:00:12 AM | Stripper Academy | Comcast Cable |
| 68.53.167.38 | 6/10/10 12:35:00 PM | Stripper Academy | Comcast Cable |
| 72.200.133.89 | 5/9/10 03:19:53 AM | Hellbinders | Cox Communications |
| 70.190.173.14 | 4/16/10 03:18:55 AM | Numbers Game | Cox Communications |
| 68.231.203.90 | 4/22/10 06:01:52 AM | Numbers Game | Cox Communications |
| 70.179.79.185 | 5/13/10 04:23:17 AM | Stripper Academy | Cox Communications |
| 68.108.213.152 | 5/29/10 08:22:09 PM | Hellbinders | Cox Communications Inc. |
| 69.114.131.208 | 5/23/10 11:35:13 PM | The Clique | Optimum Online (Cablevision Systems) |
| 97.115.137.209 | 5/26/10 12:10:32 AM | Fast Track No Limits | Qwest Communications Company, LLC |
| 72.178.167.170 | 10/15/10 12:02:38 AM | Hellbinders | Road Runner |
| 97.97.194.37 | 10/15/10 10:21:59 AM | Hellbinders | Road Runner |
| 66.68.199.105 | 10/15/10 10:59:21 PM | Hellbinders | Road Runner |
| 65.28.73.230 | 10/16/10 06:12:14 AM | Hellbinders | Road Runner |
| 67.240.146.34 | 10/17/10 01:07:43 AM | Hellbinders | Road Runner |
| 69.132.212.134 | 10/17/10 02:33:16 AM | Hellbinders | Road Runner |
| 76.88.4.237 | 10/17/10 07:32:50 AM | Trunk | Road Runner |
| 97.100.198.39 | 10/17/10 11:13:01 PM | Hellbinders | Road Runner |
| 174.99.10.49 | 10/17/10 11:40:36 PM | Hellbinders | Road Runner |
| 68.203.224.33 | 10/19/10 12:33:31 AM | Hellbinders | Road Runner |
| 72.191.131.202 | 10/20/10 08:18:09 PM | Hellbinders | Road Runner |

| | | | |
|---|---|---|---|
| 67.49.192.232 | 10/20/10 09:45:38 PM | Hellbinders | Road Runner |
| 24.168.73.121 | 10/21/10 01:49:20 AM | Hellbinders | Road Runner |
| 24.209.200.169 | 10/22/10 08:52:44 AM | Hellbinders | Road Runner |
| 173.173.55.155 | 10/24/10 06:16:04 PM | Hellbinders | Road Runner |
| 74.76.58.30 | 10/25/10 06:09:19 AM | Hellbinders | Road Runner |
| 97.100.12.151 | 10/26/10 06:40:29 AM | Hellbinders | Road Runner |
| 65.189.14.245 | 10/26/10 03:06:18 PM | 13 Hours in a Warehouse | Road Runner |
| 76.179.119.106 | 10/26/10 03:10:41 PM | Fast Track No Limits | Road Runner |
| 76.177.136.207 | 10/26/10 03:19:57 PM | Stripper Academy | Road Runner |
| 75.177.64.188 | 10/26/10 03:59:39 PM | The Clique | Road Runner |
| 72.189.255.106 | 10/26/10 04:22:08 PM | Fast Track No Limits | Road Runner |
| 66.68.212.117 | 10/26/10 04:35:01 PM | 13 Hours in a Warehouse | Road Runner |
| 24.90.122.192 | 10/26/10 07:29:42 PM | The Clique | Road Runner |
| 184.57.111.212 | 10/26/10 08:10:14 PM | 13 Hours in a Warehouse | Road Runner |
| 76.178.106.39 | 10/26/10 08:16:32 PM | Trunk | Road Runner |
| 67.78.164.130 | 10/26/10 08:57:08 PM | Stripper Academy | Road Runner Business |
| 174.111.92.124 | 10/27/10 12:36:14 AM | 13 Hours in a Warehouse | Road Runner |
| 69.134.31.156 | 10/27/10 01:52:55 AM | 13 Hours in a Warehouse | Road Runner |
| 97.101.118.3 | 10/27/10 02:11:33 AM | 13 Hours in a Warehouse | Road Runner |
| 24.242.247.214 | 10/27/10 05:59:29 AM | Stripper Academy | Road Runner |
| 98.14.97.85 | 10/27/10 08:53:30 AM | Fast Track No Limits | Road Runner |
| 76.94.54.162 | 10/27/10 11:38:43 PM | The Casino Job | Road Runner |
| 24.193.78.194 | 10/28/10 12:14:21 AM | Hellbinders | Road Runner |
| 70.92.248.101 | 10/28/10 12:58:42 AM | Hellbinders | Road Runner |
| 65.27.117.254 | 10/28/10 01:02:22 AM | 13 Hours in a Warehouse | Road Runner |
| 24.27.5.222 | 10/28/10 01:47:50 AM | Hellbinders | Road Runner |
| 75.179.46.124 | 10/28/10 05:27:43 AM | The Clique | Road Runner |
| 75.85.23.69 | 10/28/10 06:34:55 AM | Stripper Academy | Road Runner |
| 98.154.250.124 | 10/28/10 07:16:19 AM | The Casino Job | Road Runner |
| 74.79.144.127 | 10/29/10 12:02:09 AM | The Clique | Road Runner |
| 24.167.169.81 | 10/29/10 03:24:13 AM | Trunk | Road Runner |
| 75.190.177.57 | 10/29/10 04:14:14 AM | Stripper Academy | Road Runner |
| 76.174.55.51 | 10/29/10 08:08:36 AM | The Clique | Road Runner |
| 66.8.227.44 | 10/29/10 11:35:07 PM | Stripper Academy | Road Runner |
| 24.209.229.188 | 10/30/10 12:38:46 AM | He who finds a wife | Road Runner |
| 97.102.104.201 | 10/30/10 02:25:20 AM | Border Town | Road Runner |
| 174.101.44.5 | 10/30/10 12:53:44 PM | Stripper Academy | Road Runner |
| 208.105.160.250 | 10/30/10 08:17:57 PM | 13 Hours in a Warehouse | Road Runner Business |
| 24.161.46.110 | 10/30/10 11:19:36 PM | Hellbinders | Road Runner |
| 67.11.86.36 | 10/31/10 03:18:07 AM | Border Town | Road Runner |
| 76.87.53.16 | 10/31/10 04:35:06 AM | He who finds a wife | Road Runner |
| 76.182.34.19 | 10/31/10 07:02:23 AM | Numbers Game | Road Runner |
| 76.175.80.6 | 10/31/10 10:22:07 AM | Stripper Academy | Road Runner |
| 75.189.227.81 | 10/31/10 12:46:02 PM | Fast Track No Limits | Road Runner |
| 68.174.118.28 | 10/31/10 01:42:25 PM | The Clique | Road Runner |
| 24.161.131.233 | 10/31/10 06:48:02 PM | Stripper Academy | Road Runner |
| 68.207.175.190 | 10/31/10 11:06:36 PM | The Clique | Road Runner |
| 98.154.47.229 | 11/1/10 12:20:44 AM | 13 Hours in a Warehouse | Road Runner |
| 68.206.55.120 | 11/1/10 04:01:43 AM | The Clique | Road Runner |
| 173.172.37.67 | 11/1/10 04:24:06 AM | 13 Hours in a Warehouse | Road Runner |
| 72.229.17.60 | 11/1/10 09:41:47 AM | Fast Track No Limits | Road Runner |
| 75.85.222.33 | 11/1/10 11:43:20 AM | Fast Track No Limits | Road Runner |
| 72.184.125.5 | 11/2/10 12:11:11 AM | Stripper Academy | Road Runner |
| 76.167.101.56 | 11/2/10 02:47:51 AM | The Casino Job | Road Runner |
| 76.91.167.41 | 11/2/10 02:01:15 PM | Stripper Academy | Road Runner |
| 24.92.14.136 | 11/2/10 11:21:06 PM | Hellbinders | Road Runner |
| 98.155.147.78 | 11/3/10 12:21:03 AM | Hellbinders | Road Runner |
| 24.174.203.109 | 11/3/10 02:14:14 AM | Stripper Academy | Road Runner |
| 174.106.138.72 | 11/3/10 02:22:25 AM | Stripper Academy | Road Runner |
| 72.130.199.248 | 11/3/10 07:24:21 AM | Stripper Academy | Road Runner |
| 98.103.195.187 | 11/3/10 04:30:59 PM | Stripper Academy | Road Runner Business |
| 69.134.43.37 | 11/3/10 06:24:18 PM | Fast Track No Limits | Road Runner |
| 70.119.177.3 | 11/4/10 12:04:21 AM | Numbers Game | Road Runner |

| | | | |
|---|---|---|---|
| 75.84.254.132 | 11/4/10 06:41:50 AM | The Clique | Road Runner |
| 72.228.136.176 | 11/4/10 06:29:26 AM | Stripper Academy | Road Runner |
| 76.179.71.225 | 11/4/10 11:25:26 PM | The Clique | Road Runner |
| 76.170.121.245 | 11/5/10 01:02:16 AM | Fast Track No Limits | Road Runner |
| 75.84.186.64 | 11/5/10 06:23:41 AM | Hellbinders | Road Runner |
| 65.32.160.220 | 11/5/10 02:54:53 PM | Stripper Academy | Road Runner |
| 67.252.160.140 | 11/5/10 07:31:51 PM | Stripper Academy | Road Runner |
| 98.122.30.223 | 11/5/10 11:05:05 PM | Stripper Academy | Road Runner |
| 174.111.228.11 | 11/6/10 12:29:20 AM | Numbers Game | Road Runner |
| 76.188.235.162 | 11/6/10 02:00:46 AM | Hellbinders | Road Runner |
| 68.201.147.24 | 11/6/10 03:41:03 AM | Stripper Academy | Road Runner |
| 98.100.243.78 | 11/6/10 09:58:04 AM | The Clique | Road Runner Business |
| 174.110.166.191 | 11/7/10 12:19:00 AM | Hellbinders | Road Runner |
| 173.170.93.202 | 11/7/10 12:20:00 AM | Border Town | Road Runner |
| 97.104.102.247 | 11/7/10 11:22:39 AM | The Clique | Road Runner |
| 72.185.17.98 | 11/8/10 02:43:07 AM | The Clique | Road Runner |
| 97.101.113.39 | 11/8/10 04:41:43 AM | Hellbinders | Road Runner |
| 72.188.205.205 | 11/8/10 12:15:39 PM | The Clique | Road Runner |
| 24.193.159.111 | 11/9/10 05:30:04 AM | Numbers Game | Road Runner |
| 24.24.134.194 | 11/9/10 06:43:26 AM | The Clique | Road Runner |
| 67.10.117.99 | 11/9/10 02:43:54 PM | 13 Hours in a Warehouse | Road Runner |
| 68.200.36.70 | 11/9/10 06:17:36 PM | Fast Track No Limits | Road Runner |
| 24.58.107.19 | 11/10/10 01:15:58 AM | The Casino Job | Road Runner |
| 76.170.120.210 | 11/10/10 01:35:42 AM | Fast Track No Limits | Road Runner |
| 74.64.112.45 | 11/10/10 04:59:51 AM | Fast Track No Limits | Road Runner |
| 96.10.63.108 | 11/10/10 09:39:29 AM | Stripper Academy | Road Runner Business |
| 74.78.149.218 | 11/10/10 02:33:32 PM | 13 Hours in a Warehouse | Road Runner |
| 24.164.21.95 | 11/10/10 05:18:53 PM | 13 Hours in a Warehouse | Road Runner |
| 24.210.158.208 | 11/10/10 10:13:29 PM | Hellbinders | Road Runner |
| 76.188.152.110 | 11/11/10 12:17:24 AM | 13 Hours in a Warehouse | Road Runner |
| 173.171.134.241 | 11/11/10 12:18:17 AM | Fast Track No Limits | Road Runner |
| 75.85.247.5 | 11/11/10 06:05:00 AM | Trunk | Road Runner |
| 67.250.62.68 | 11/11/10 09:12:00 AM | Stripper Academy | Road Runner |
| 76.94.198.112 | 11/11/10 07:56:51 PM | Stripper Academy | Road Runner |
| 173.168.58.65 | 11/12/10 01:32:07 AM | 13 Hours in a Warehouse | Road Runner |
| 71.76.152.166 | 11/12/10 02:12:32 AM | The Clique | Road Runner |
| 24.90.129.248 | 11/12/10 03:51:53 AM | He who finds a wife | Road Runner |
| 67.49.159.99 | 11/12/10 11:58:03 AM | The Clique | Road Runner |
| 173.174.209.147 | 11/12/10 02:10:58 PM | Stripper Academy | Road Runner |
| 67.252.97.178 | 11/13/10 12:46:08 AM | The Clique | Road Runner |
| 65.188.244.106 | 11/13/10 01:39:33 AM | 13 Hours in a Warehouse | Road Runner |
| 70.123.195.242 | 11/13/10 01:41:50 AM | Stripper Academy | Road Runner |
| 70.112.47.106 | 11/13/10 01:48:35 AM | Stripper Academy | Road Runner |
| 24.160.157.114 | 11/13/10 02:42:28 AM | The Clique | Road Runner |
| 76.83.193.126 | 11/13/10 03:33:00 AM | Stripper Academy | Road Runner |
| 74.68.63.245 | 11/13/10 05:09:14 AM | Hellbinders | Road Runner |
| 24.243.165.149 | 11/13/10 05:21:39 AM | Hellbinders | Road Runner |
| 68.204.37.231 | 11/13/10 05:31:29 AM | Hellbinders | Road Runner |
| 72.132.165.124 | 11/13/10 05:53:38 AM | Stripper Academy | Road Runner |
| 98.27.64.205 | 11/13/10 07:18:09 AM | Stripper Academy | Road Runner |
| 65.191.28.29 | 11/13/10 02:55:15 PM | Hellbinders | Road Runner |
| 98.121.103.241 | 11/13/10 04:03:23 PM | 13 Hours in a Warehouse | Road Runner |
| 76.87.25.94 | 11/13/10 04:59:03 PM | Fast Track No Limits | Road Runner |
| 72.188.60.163 | 11/14/10 01:52:56 AM | 13 Hours in a Warehouse | Road Runner |
| 69.76.151.154 | 11/14/10 03:55:31 AM | The Clique | Road Runner |
| 76.173.39.155 | 11/14/10 07:49:45 AM | Hellbinders | Road Runner |
| 24.161.246.35 | 11/14/10 08:15:49 AM | Hellbinders | Road Runner |
| 24.90.144.186 | 11/14/10 08:52:21 AM | Hellbinders | Road Runner |
| 98.149.157.222 | 11/14/10 11:57:12 AM | Trunk | Road Runner |
| 75.185.73.252 | 11/14/10 04:42:00 PM | Fast Track No Limits | Road Runner |
| 174.109.210.9 | 11/14/10 08:24:50 PM | The Casino Job | Road Runner |
| 74.76.210.128 | 11/14/10 09:09:22 PM | The Clique | Road Runner |
| 97.101.203.62 | 11/14/10 10:43:52 PM | Fast Track No Limits | Road Runner |

| 76.90.100.205 | 11/15/10 02:56:15 AM | Stripper Academy | Road Runner |
| 70.119.200.246 | 11/16/10 12:32:16 AM | Stripper Academy | Road Runner |
| 24.209.97.56 | 11/16/10 02:03:09 AM | The Clique | Road Runner |
| 65.35.193.159 | 11/16/10 03:06:57 AM | Fast Track No Limits | Road Runner |
| 24.172.179.251 | 11/16/10 03:20:08 AM | The Clique | Road Runner Business |
| 75.185.249.88 | 11/16/10 05:29:11 AM | Stripper Academy | Road Runner |
| 24.193.233.254 | 11/16/10 11:16:14 AM | He who finds a wife | Road Runner |
| 174.102.5.34 | 11/16/10 12:42:10 PM | Numbers Game | Road Runner |
| 74.67.211.220 | 11/17/10 02:35:56 AM | Hellbinders | Road Runner |
| 76.170.238.236 | 11/17/10 04:30:21 AM | Border Town | Road Runner |
| 98.25.125.247 | 11/17/10 05:26:19 AM | 13 Hours in a Warehouse | Road Runner |
| 174.103.42.92 | 11/17/10 07:11:36 AM | The Clique | Road Runner |
| 72.178.85.168 | 11/17/10 08:06:32 AM | 13 Hours in a Warehouse | Road Runner |
| 67.247.216.215 | 11/17/10 05:01:17 PM | Stripper Academy | Road Runner |
| 72.188.149.19 | 11/17/10 05:14:07 PM | 13 Hours in a Warehouse | Road Runner |
| 75.87.114.60 | 11/18/10 02:14:22 AM | Fast Track No Limits | Road Runner |
| 75.83.99.221 | 11/18/10 03:02:21 AM | The Clique | Road Runner |
| 68.205.245.95 | 11/18/10 04:17:34 AM | The Clique | Road Runner |
| 76.178.204.87 | 11/18/10 05:04:53 AM | 13 Hours in a Warehouse | Road Runner |
| 72.130.74.204 | 11/18/10 05:30:40 AM | The Clique | Road Runner |
| 74.64.75.245 | 11/18/10 02:29:04 PM | The Clique | Road Runner |
| 97.101.218.234 | 11/18/10 08:28:52 PM | Stripper Academy | Road Runner |
| 24.175.146.16 | 11/19/10 04:45:32 AM | The Clique | Road Runner |
| 66.68.219.177 | 11/19/10 06:29:00 AM | Stripper Academy | Road Runner |
| 75.187.200.182 | 11/19/10 06:53:12 PM | The Clique | Road Runner |
| 74.76.92.77 | 11/20/10 12:00:01 AM | He who finds a wife | Road Runner |
| 74.73.40.109 | 11/20/10 12:10:05 AM | The Clique | Road Runner |
| 24.210.217.45 | 11/20/10 01:52:17 AM | The Casino Job | Road Runner |
| 76.84.204.46 | 11/20/10 02:45:01 AM | The Clique | Road Runner |
| 76.94.143.117 | 11/20/10 05:44:22 AM | Stripper Academy | Road Runner |
| 24.170.91.96 | 11/20/10 08:17:41 AM | Hellbinders | Road Runner |
| 173.171.124.24 | 11/20/10 05:13:22 PM | The Casino Job | Road Runner |
| 75.177.175.196 | 11/21/10 01:48:05 AM | The Clique | Road Runner |
| 66.75.69.213 | 11/21/10 03:55:37 AM | The Clique | Road Runner |
| 66.26.232.148 | 11/21/10 04:02:14 AM | The Casino Job | Road Runner |
| 76.185.132.130 | 11/21/10 02:17:39 PM | Fast Track No Limits | Road Runner |
| 74.72.241.74 | 11/21/10 03:51:48 PM | Numbers Game | Road Runner |
| 74.67.231.254 | 11/21/10 06:28:54 PM | Hellbinders | Road Runner |
| 76.90.176.235 | 11/21/10 11:11:10 PM | Hellbinders | Road Runner |
| 174.100.255.85 | 11/22/10 01:10:27 AM | The Clique | Road Runner |
| 76.89.226.9 | 11/22/10 01:53:01 AM | Fast Track No Limits | Road Runner |
| 76.91.117.179 | 11/22/10 05:44:13 AM | The Casino Job | Road Runner |
| 24.162.219.149 | 11/22/10 07:56:26 AM | Hellbinders | Road Runner |
| 66.74.224.186 | 11/22/10 09:13:58 AM | Stripper Academy | Road Runner |
| 72.227.87.197 | 11/22/10 02:06:02 PM | Trunk | Road Runner |
| 66.8.162.158 | 11/22/10 09:47:37 PM | Fast Track No Limits | Road Runner |
| 76.171.154.19 | 11/23/10 12:54:39 AM | The Casino Job | Road Runner |
| 97.102.53.238 | 11/23/10 03:05:22 AM | Stripper Academy | Road Runner |
| 76.171.234.138 | 11/23/10 06:12:19 AM | The Clique | Road Runner |
| 76.183.227.132 | 11/23/10 06:26:39 AM | The Clique | Road Runner |
| 72.130.20.180 | 11/23/10 08:44:55 AM | Stripper Academy | Road Runner |
| 97.101.181.129 | 11/23/10 05:47:03 PM | He who finds a wife | Road Runner |
| 67.247.128.186 | 11/24/10 04:06:19 AM | The Casino Job | Road Runner |
| 97.97.99.132 | 11/24/10 04:22:22 AM | Stripper Academy | Road Runner |
| 97.104.27.35 | 11/24/10 05:32:02 AM | Numbers Game | Road Runner |
| 24.92.125.29 | 11/24/10 07:20:44 AM | The Casino Job | Road Runner |
| 66.56.217.211 | 11/25/10 12:08:03 AM | Hellbinders | Road Runner |
| 97.96.91.26 | 11/25/10 12:48:16 AM | Hellbinders | Road Runner |
| 75.183.118.2 | 11/25/10 03:05:04 AM | Fast Track No Limits | Road Runner |
| 76.87.97.114 | 11/25/10 03:39:41 AM | The Casino Job | Road Runner |
| 70.113.13.162 | 11/25/10 04:16:54 AM | Stripper Academy | Road Runner |
| 173.88.158.208 | 11/25/10 04:29:55 AM | The Clique | Road Runner |
| 173.88.9.116 | 11/25/10 10:36:15 AM | 13 Hours in a Warehouse | Road Runner |

| 66.91.10.255 | 11/25/10 10:48:23 AM | The Clique | Road Runner |
|---|---|---|---|
| 72.178.30.5 | 11/25/10 02:12:52 PM | Border Town | Road Runner |
| 72.178.25.241 | 11/25/10 02:48:24 PM | Numbers Game | Road Runner |
| 24.27.37.42 | 11/25/10 07:27:53 PM | Hellbinders | Road Runner |
| 24.168.122.231 | 11/26/10 02:18:44 AM | The Clique | Road Runner |
| 76.90.146.168 | 11/26/10 02:31:55 AM | Hellbinders | Road Runner |
| 173.93.235.224 | 11/26/10 02:39:58 AM | Stripper Academy | Road Runner |
| 75.177.115.181 | 11/26/10 04:06:05 AM | The Casino Job | Road Runner |
| 98.154.90.180 | 11/26/10 05:34:16 AM | Border Town | Road Runner |
| 67.49.233.191 | 11/26/10 06:42:38 AM | The Casino Job | Road Runner |
| 76.94.56.9 | 11/26/10 10:57:05 AM | Stripper Academy | Road Runner |
| 65.25.238.16 | 11/26/10 11:07:24 AM | Stripper Academy | Road Runner |
| 24.28.152.208 | 11/26/10 12:45:55 PM | Hellbinders | Road Runner |
| 24.160.112.54 | 11/26/10 02:12:13 PM | Stripper Academy | Road Runner |
| 76.182.87.99 | 11/26/10 03:36:14 PM | He who finds a wife | Road Runner |
| 76.89.18.253 | 11/26/10 08:23:29 PM | The Clique | Road Runner |
| 66.91.210.221 | 11/27/10 01:22:43 AM | The Clique | Road Runner |
| 66.91.214.238 | 11/27/10 09:18:20 AM | Stripper Academy | Road Runner |
| 70.62.245.237 | 11/27/10 12:35:30 PM | Border Town | Road Runner |
| 70.122.220.38 | 11/27/10 03:19:42 PM | The Clique | Road Runner |
| 68.174.2.237 | 11/27/10 06:36:09 PM | The Clique | Road Runner |
| 71.68.31.124 | 11/27/10 07:53:34 PM | The Clique | Road Runner |
| 97.101.140.133 | 11/27/10 10:26:40 PM | The Clique | Road Runner |
| 98.149.58.254 | 11/28/10 12:03:09 AM | The Clique | Road Runner |
| 98.149.199.57 | 11/28/10 12:39:59 AM | The Clique | Road Runner |
| 70.121.205.230 | 11/28/10 03:23:48 AM | Stripper Academy | Road Runner |
| 65.27.92.54 | 11/28/10 04:58:28 AM | Numbers Game | Road Runner |
| 76.190.143.212 | 11/28/10 03:45:57 PM | Numbers Game | Road Runner |
| 97.104.212.218 | 11/28/10 05:11:31 PM | Stripper Academy | Road Runner |
| 97.101.207.176 | 11/28/10 06:48:32 PM | The Clique | Road Runner |
| 76.174.199.240 | 11/28/10 07:01:25 PM | The Clique | Road Runner |
| 65.189.202.11 | 11/28/10 09:06:56 PM | Stripper Academy | Road Runner |
| 67.10.200.179 | 11/28/10 11:03:39 PM | The Clique | Road Runner |
| 67.251.98.36 | 11/29/10 03:51:05 AM | Hellbinders | Road Runner |
| 184.91.237.18 | 11/29/10 12:45:43 PM | Hellbinders | Road Runner |
| 68.202.47.191 | 11/29/10 04:54:27 PM | Stripper Academy | Road Runner |
| 24.211.97.148 | 11/30/10 03:27:47 AM | He who finds a wife | Road Runner |
| 24.242.205.11 | 11/30/10 12:03:50 PM | The Casino Job | Road Runner |
| 72.224.232.46 | 11/30/10 04:31:26 PM | 13 Hours in a Warehouse | Road Runner |
| 184.58.211.16 | 11/30/10 07:59:06 PM | Hellbinders | Road Runner |
| 173.171.126.117 | 12/1/10 01:57:39 AM | The Clique | Road Runner |
| 184.58.254.104 | 12/1/10 05:43:05 AM | Stripper Academy | Road Runner |
| 75.177.190.201 | 12/1/10 03:22:49 PM | Numbers Game | Road Runner |
| 75.81.2.79 | 12/2/10 03:06:25 AM | Hellbinders | Road Runner |
| 66.27.68.42 | 12/2/10 03:24:37 AM | Fast Track No Limits | Road Runner |
| 68.202.42.92 | 12/2/10 05:49:50 AM | Stripper Academy | Road Runner |
| 67.8.219.98 | 12/2/10 12:51:30 PM | Hellbinders | Road Runner |
| 67.9.12.104 | 12/2/10 03:43:36 PM | Numbers Game | Road Runner |
| 67.252.188.179 | 12/2/10 08:17:37 PM | The Clique | Road Runner |
| 65.189.233.42 | 12/2/10 09:03:22 PM | 13 Hours in a Warehouse | Road Runner |
| 68.175.89.5 | 12/3/10 12:15:47 AM | Fast Track No Limits | Road Runner |
| 71.71.52.179 | 12/3/10 12:34:26 AM | Fast Track No Limits | Road Runner |
| 72.188.94.228 | 12/3/10 02:26:14 AM | Hellbinders | Road Runner |
| 66.57.60.114 | 12/3/10 03:09:22 AM | Stripper Academy | Road Runner |
| 24.25.234.31 | 12/3/10 03:30:52 PM | Stripper Academy | Road Runner |
| 184.58.158.153 | 12/3/10 05:20:55 PM | The Clique | Road Runner |
| 74.67.179.240 | 12/3/10 06:07:08 PM | Stripper Academy | Road Runner |
| 72.184.173.87 | 12/3/10 07:51:54 PM | 13 Hours in a Warehouse | Road Runner |
| 72.188.11.97 | 12/3/10 09:29:39 PM | The Clique | Road Runner |
| 75.185.75.39 | 12/4/10 06:34:28 AM | Hellbinders | Road Runner |
| 76.87.44.147 | 12/4/10 09:45:29 AM | The Casino Job | Road Runner |
| 66.108.41.125 | 12/4/10 01:51:55 PM | Numbers Game | Road Runner |
| 74.64.14.21 | 12/4/10 04:20:42 PM | Border Town | Road Runner |

| 76.95.40.64 | 12/4/10 08:06:16 PM | The Clique | Road Runner |
|---|---|---|---|
| 71.68.11.227 | 12/4/10 09:18:35 PM | The Clique | Road Runner |
| 69.207.4.49 | 12/4/10 10:14:52 PM | 13 Hours in a Warehouse | Road Runner |
| 68.205.70.68 | 12/4/10 11:04:56 PM | The Clique | Road Runner |
| 98.148.252.254 | 12/5/10 02:25:12 AM | The Casino Job | Road Runner |
| 67.248.219.138 | 12/5/10 04:41:28 AM | The Casino Job | Road Runner |
| 24.161.246.151 | 12/5/10 09:02:50 AM | Hellbinders | Road Runner |
| 76.186.19.124 | 12/5/10 10:06:04 AM | Border Town | Road Runner |
| 24.164.171.96 | 12/5/10 03:22:40 PM | He who finds a wife | Road Runner |
| 68.203.220.252 | 12/5/10 04:46:56 PM | Stripper Academy | Road Runner |
| 69.134.61.75 | 12/5/10 07:49:17 PM | Stripper Academy | Road Runner |
| 24.123.52.126 | 12/5/10 09:50:08 PM | Hellbinders | Road Runner |
| 72.130.38.137 | 12/6/10 12:56:52 AM | The Clique | Road Runner |
| 76.170.186.40 | 12/6/10 01:06:17 AM | The Casino Job | Road Runner |
| 76.183.214.86 | 12/6/10 01:33:49 AM | The Clique | Road Runner |
| 65.189.227.217 | 12/6/10 05:02:11 AM | Stripper Academy | Road Runner |
| 76.87.77.250 | 12/6/10 06:57:25 AM | Stripper Academy | Road Runner |
| 70.124.49.232 | 12/6/10 09:39:55 AM | Stripper Academy | Road Runner |
| 76.188.181.135 | 12/9/10 05:31:58 PM | The Clique | Road Runner |
| 24.161.222.191 | 12/9/10 05:53:09 PM | Fast Track No Limits | Road Runner |
| 76.167.248.41 | 12/9/10 06:35:28 PM | Hellbinders | Road Runner |
| 75.80.65.177 | 12/10/10 12:48:59 AM | The Clique | Road Runner |
| 72.185.238.198 | 12/10/10 01:02:46 AM | Hellbinders | Road Runner |
| 24.209.183.134 | 12/10/10 04:41:04 AM | The Clique | Road Runner |
| 24.193.84.143 | 12/10/10 09:01:08 AM | Stripper Academy | Road Runner |
| 71.79.173.52 | 12/10/10 04:09:46 PM | The Clique | Road Runner |
| 75.187.57.71 | 12/10/10 05:03:30 PM | The Clique | Road Runner |
| 98.26.101.131 | 12/10/10 05:10:47 PM | Hellbinders | Road Runner |
| 67.8.223.168 | 12/10/10 09:19:59 PM | Hellbinders | Road Runner |
| 76.88.66.188 | 12/10/10 09:58:14 PM | Stripper Academy | Road Runner |
| 67.49.63.105 | 12/11/10 12:46:52 AM | Stripper Academy | Road Runner |
| 24.208.176.79 | 12/11/10 03:20:53 AM | The Clique | Road Runner |
| 72.188.104.150 | 12/11/10 03:43:24 AM | Stripper Academy | Road Runner |
| 174.102.235.223 | 12/11/10 06:33:59 AM | Stripper Academy | Road Runner |
| 68.206.32.48 | 12/11/10 02:01:45 PM | Fast Track No Limits | Road Runner |
| 70.125.28.178 | 12/11/10 11:27:29 PM | The Clique | Road Runner |
| 76.95.98.240 | 12/11/10 11:49:23 PM | The Clique | Road Runner |
| 24.95.79.165 | 12/12/10 02:32:51 AM | The Clique | Road Runner |
| 68.202.70.94 | 12/12/10 02:40:33 AM | Hellbinders | Road Runner |
| 70.127.38.158 | 12/12/10 04:46:10 AM | Hellbinders | Road Runner |
| 70.119.121.200 | 12/12/10 05:12:17 AM | Hellbinders | Road Runner |
| 74.69.190.238 | 12/12/10 12:22:17 PM | Hellbinders | Road Runner |
| 74.76.12.32 | 12/12/10 02:05:44 PM | The Clique | Road Runner |
| 173.93.246.76 | 12/12/10 10:08:33 PM | Fast Track No Limits | Road Runner |
| 97.104.184.37 | 12/13/10 12:00:18 AM | Stripper Academy | Road Runner |
| 174.100.184.20 | 12/13/10 12:03:10 AM | The Clique | Road Runner |
| 69.204.132.217 | 12/13/10 01:45:42 AM | Hellbinders | Road Runner |
| 97.97.226.95 | 12/13/10 05:12:16 AM | The Clique | Road Runner |
| 76.93.244.144 | 12/13/10 05:22:35 AM | Border Town | Road Runner |
| 74.79.179.118 | 12/13/10 11:19:25 AM | The Clique | Road Runner |
| 72.224.235.166 | 12/13/10 11:32:13 AM | The Clique | Road Runner |
| 97.102.148.245 | 12/13/10 02:59:42 PM | Trunk | Road Runner |
| 70.126.244.117 | 12/13/10 03:18:39 PM | The Casino Job | Road Runner |
| 66.69.213.210 | 12/13/10 06:05:04 PM | Stripper Academy | Road Runner |
| 67.11.171.222 | 12/13/10 07:44:21 PM | Stripper Academy | Road Runner |
| 69.204.86.109 | 12/13/10 09:46:14 PM | The Clique | Road Runner |
| 65.188.232.104 | 12/14/10 12:52:26 AM | The Clique | Road Runner |
| 24.165.198.49 | 12/14/10 09:23:10 AM | Stripper Academy | Road Runner |
| 67.248.254.230 | 12/14/10 06:51:37 PM | 13 Hours in a Warehouse | Road Runner |
| 97.104.87.221 | 12/14/10 09:47:59 PM | The Clique | Road Runner |
| 67.252.99.99 | 12/15/10 12:57:33 AM | The Clique | Road Runner |
| 98.24.99.218 | 12/15/10 03:24:05 AM | The Clique | Road Runner |
| 76.178.9.109 | 12/15/10 05:10:24 AM | Stripper Academy | Road Runner |

| | | | |
|---|---|---|---|
| 74.72.255.80 | 12/15/10 06:20:51 AM | Hellbinders | Road Runner |
| 24.175.135.217 | 12/15/10 09:39:02 AM | The Clique | Road Runner |
| 69.207.205.50 | 12/15/10 04:21:43 PM | Fast Track No Limits | Road Runner |
| 24.211.215.163 | 12/16/10 01:10:03 AM | The Clique | Road Runner |
| 71.76.156.121 | 12/16/10 04:21:53 AM | The Clique | Road Runner |
| 76.90.192.94 | 12/16/10 04:35:00 AM | Border Town | Road Runner |
| 76.186.237.242 | 12/19/10 03:40:37 PM | 13 Hours in a Warehouse | Road Runner |
| 74.71.83.116 | 12/20/10 06:40:16 PM | 13 Hours in a Warehouse | Road Runner |
| 67.241.59.140 | 12/22/10 01:06:41 AM | 13 Hours in a Warehouse | Road Runner |
| 72.129.39.91 | 1/18/11 05:23:06 AM | Numbers Game | Road Runner |
| 74.76.50.187 | 1/18/11 11:18:44 AM | 13 Hours in a Warehouse | Road Runner |
| 24.94.140.155 | 1/20/11 08:45:31 PM | 13 Hours in a Warehouse | Road Runner |
| 97.100.94.58 | 1/26/11 07:40:30 AM | 13 Hours in a Warehouse | Road Runner |
| 75.180.237.137 | 1/27/11 02:34:54 AM | 13 Hours in a Warehouse | Road Runner |
| 66.56.182.67 | 2/28/11 11:24:44 PM | The Clique | Road Runner |
| 173.95.131.9 | 3/8/11 12:28:46 AM | Fast Track No Limits | Road Runner |
| 70.122.223.218 | 3/12/11 10:14:08 PM | Fast Track No Limits | Road Runner |
| 67.250.67.221 | 3/27/11 12:01:07 AM | The Clique | Road Runner |
| 96.254.218.168 | 3/14/10 03:22:18 PM | Border Town | Verizon Internet Services Inc. |
| 96.255.153.44 | 4/6/10 12:53:07 PM | Stripper Academy | Verizon Internet Services Inc. |
| 173.57.119.13 | 3/14/10 01:14:07 AM | The Clique | Verizon Internet Services Inc. |
| 68.161.211.182 | 4/6/10 09:14:35 PM | Fast Track No Limits | Verizon Internet Services Inc. |
| 71.103.169.240 | 4/7/10 07:09:56 AM | Border Town | Verizon Internet Services Inc. |
| 70.106.193.155 | 4/7/10 12:40:36 PM | Stripper Academy | Verizon Internet Services Inc. |
| 74.99.188.12 | 4/7/10 01:31:54 PM | Stripper Academy | Verizon Internet Services Inc. |
| 173.69.66.250 | 4/9/10 12:42:56 PM | Fast Track No Limits | Verizon Internet Services Inc. |
| 71.251.112.129 | 4/9/10 02:39:29 PM | Numbers Game | Verizon Internet Services Inc. |
| 72.67.104.107 | 4/9/10 03:07:35 PM | Numbers Game | Verizon Internet Services Inc. |
| 74.103.139.160 | 4/9/10 03:21:38 PM | Trunk | Verizon Internet Services Inc. |
| 72.70.24.238 | 4/9/10 03:37:48 PM | Numbers Game | Verizon Internet Services Inc. |
| 72.94.58.108 | 4/9/10 03:43:15 PM | Numbers Game | Verizon Internet Services Inc. |
| 71.112.61.71 | 4/9/10 04:30:43 PM | Numbers Game | Verizon Internet Services Inc. |
| 71.172.77.245 | 4/9/10 05:08:42 PM | Numbers Game | Verizon Internet Services Inc. |
| 70.110.79.214 | 4/9/10 06:03:27 PM | Numbers Game | Verizon Internet Services Inc. |
| 71.164.106.73 | 4/9/10 08:04:01 PM | Numbers Game | Verizon Internet Services Inc. |
| 71.188.68.143 | 4/9/10 08:33:28 PM | Numbers Game | Verizon Internet Services Inc. |
| 71.162.81.98 | 4/10/10 12:11:43 AM | Numbers Game | Verizon Internet Services Inc. |
| 96.254.77.201 | 4/10/10 01:26:54 AM | Numbers Game | Verizon Internet Services Inc. |
| 173.49.27.54 | 4/10/10 02:53:43 AM | Numbers Game | Verizon Internet Services Inc. |
| 96.246.247.15 | 4/10/10 03:21:06 AM | Numbers Game | Verizon Internet Services Inc. |
| 96.251.34.165 | 4/10/10 03:23:07 AM | Numbers Game | Verizon Internet Services Inc. |
| 72.79.89.131 | 4/10/10 03:24:57 AM | Numbers Game | Verizon Internet Services Inc. |
| 70.104.136.113 | 4/10/10 06:03:44 AM | Numbers Game | Verizon Internet Services Inc. |
| 71.105.172.155 | 4/10/10 06:29:53 AM | Numbers Game | Verizon Internet Services Inc. |
| 72.74.104.126 | 4/10/10 07:17:34 AM | Numbers Game | Verizon Internet Services Inc. |
| 173.59.37.2 | 4/10/10 10:11:12 PM | Trunk | Verizon Internet Services Inc. |
| 173.65.136.67 | 4/10/10 10:15:44 PM | Border Town | Verizon Internet Services Inc. |
| 96.228.88.39 | 4/11/10 12:15:11 AM | Numbers Game | Verizon Internet Services Inc. |
| 98.110.63.187 | 4/11/10 12:42:33 AM | Numbers Game | Verizon Internet Services Inc. |
| 71.166.6.253 | 4/11/10 01:29:28 AM | Numbers Game | Verizon Internet Services Inc. |
| 71.255.61.146 | 4/11/10 01:53:40 AM | Numbers Game | Verizon Internet Services Inc. |
| 173.78.27.252 | 4/11/10 02:08:28 AM | Numbers Game | Verizon Internet Services Inc. |
| 71.175.233.113 | 4/11/10 02:34:38 AM | Numbers Game | Verizon Internet Services Inc. |
| 96.225.238.216 | 4/11/10 02:48:29 AM | Numbers Game | Verizon Internet Services Inc. |
| 72.79.220.182 | 4/11/10 04:15:27 AM | Trunk | Verizon Internet Services Inc. |
| 72.95.6.41 | 4/11/10 04:48:15 AM | Numbers Game | Verizon Internet Services Inc. |
| 96.232.2.192 | 4/11/10 05:03:49 AM | Numbers Game | Verizon Internet Services Inc. |
| 173.65.120.96 | 4/11/10 05:04:20 AM | Numbers Game | Verizon Internet Services Inc. |
| 71.124.137.188 | 4/11/10 06:40:54 PM | Stripper Academy | Verizon Internet Services Inc. |
| 173.73.8.114 | 4/12/10 05:27:51 AM | The Clique | Verizon Internet Services Inc. |
| 71.112.227.58 | 4/12/10 06:13:55 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 173.65.85.151 | 4/12/10 06:20:23 AM | Numbers Game | Verizon Internet Services Inc. |
| 71.102.1.67 | 4/12/10 07:06:56 AM | The Clique | Verizon Internet Services Inc. |

| | | | |
|---|---|---|---|
| 96.226.230.245 | 4/12/10 10:12:59 AM | Numbers Game | Verizon Internet Services Inc. |
| 71.126.225.39 | 4/12/10 06:29:14 PM | Numbers Game | Verizon Internet Services Inc. |
| 71.126.233.138 | 4/13/10 08:21:58 AM | Trunk | Verizon Internet Services Inc. |
| 68.160.0.169 | 4/13/10 09:17:15 AM | Numbers Game | Verizon Internet Services Inc. |
| 72.83.195.137 | 4/13/10 09:48:39 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 68.161.214.92 | 4/13/10 02:30:37 PM | Numbers Game | Verizon Internet Services Inc. |
| 72.91.123.208 | 4/13/10 08:53:08 PM | Border Town | Verizon Internet Services Inc. |
| 173.52.252.196 | 4/14/10 12:41:20 AM | Numbers Game | Verizon Internet Services Inc. |
| 72.93.170.56 | 4/14/10 12:43:53 AM | Stripper Academy | Verizon Internet Services Inc. |
| 71.97.191.15 | 4/14/10 02:02:25 AM | Numbers Game | Verizon Internet Services Inc. |
| 70.111.161.55 | 4/14/10 04:02:43 AM | Stripper Academy | Verizon Internet Services Inc. |
| 96.231.88.56 | 4/14/10 04:14:02 AM | Numbers Game | Verizon Internet Services Inc. |
| 72.68.204.112 | 4/14/10 05:15:37 AM | Numbers Game | Verizon Internet Services Inc. |
| 70.111.185.199 | 4/14/10 06:08:31 AM | Numbers Game | Verizon Internet Services Inc. |
| 72.88.147.230 | 4/14/10 06:59:27 AM | Numbers Game | Verizon Internet Services Inc. |
| 71.252.173.79 | 4/14/10 11:48:45 AM | Stripper Academy | Verizon Internet Services Inc. |
| 96.236.209.114 | 4/14/10 11:46:47 PM | Hellbinders | Verizon Internet Services Inc. |
| 72.81.124.5 | 4/15/10 12:32:48 PM | Numbers Game | Verizon Internet Services Inc. |
| 141.151.109.111 | 4/15/10 11:58:34 PM | The Clique | Verizon Internet Services Inc. |
| 72.78.13.80 | 4/16/10 12:03:26 AM | Numbers Game | Verizon Internet Services Inc. |
| 71.173.7.113 | 4/16/10 12:14:54 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 72.76.163.242 | 4/16/10 07:06:18 PM | Stripper Academy | Verizon Internet Services Inc. |
| 173.62.27.53 | 4/16/10 08:58:46 PM | Numbers Game | Verizon Internet Services Inc. |
| 72.68.140.69 | 4/17/10 04:25:21 AM | The Clique | Verizon Internet Services Inc. |
| 96.236.73.78 | 4/17/10 02:13:27 PM | Fast Track No Limits | Verizon Internet Services Inc. |
| 72.73.165.144 | 4/18/10 01:13:19 AM | Stripper Academy | Verizon Internet Services Inc. |
| 96.231.201.7 | 4/18/10 02:36:35 AM | Numbers Game | Verizon Internet Services Inc. |
| 71.125.145.21 | 4/18/10 02:58:52 AM | Numbers Game | Verizon Internet Services Inc. |
| 71.169.250.81 | 4/18/10 03:28:56 AM | Stripper Academy | Verizon Internet Services Inc. |
| 71.105.36.143 | 4/18/10 04:37:15 AM | Stripper Academy | Verizon Internet Services Inc. |
| 72.81.24.50 | 4/18/10 01:57:58 PM | The Clique | Verizon Internet Services Inc. |
| 96.247.187.188 | 4/18/10 03:10:58 PM | The Clique | Verizon Internet Services Inc. |
| 74.107.92.197 | 4/18/10 03:55:44 PM | The Clique | Verizon Internet Services Inc. |
| 98.119.234.6 | 4/19/10 02:56:33 PM | Border Town | Verizon Internet Services Inc. |
| 71.110.75.13 | 4/19/10 06:37:32 PM | Numbers Game | Verizon Internet Services Inc. |
| 173.58.34.157 | 4/19/10 06:58:37 PM | Fast Track No Limits | Verizon Internet Services Inc. |
| 70.16.1.236 | 4/21/10 02:46:03 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 72.68.226.211 | 4/21/10 06:37:36 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 71.125.23.3 | 4/21/10 11:01:28 PM | The Clique | Verizon Internet Services Inc. |
| 71.185.158.136 | 4/22/10 06:06:26 PM | Hellbinders | Verizon Internet Services Inc. |
| 68.239.197.73 | 4/23/10 08:24:17 AM | Numbers Game | Verizon Internet Services Inc. |
| 71.252.143.41 | 4/24/10 01:34:00 AM | Stripper Academy | Verizon Internet Services Inc. |
| 71.166.0.54 | 4/24/10 07:20:17 PM | Hellbinders | Verizon Internet Services Inc. |
| 173.60.122.81 | 4/25/10 09:48:39 AM | Stripper Academy | Verizon Internet Services Inc. |
| 74.106.13.9 | 4/25/10 11:33:49 AM | Trunk | Verizon Internet Services Inc. |
| 70.105.83.124 | 4/25/10 02:31:18 PM | Numbers Game | Verizon Internet Services Inc. |
| 72.64.65.182 | 4/26/10 03:15:40 PM | Stripper Academy | Verizon Internet Services Inc. |
| 72.84.251.168 | 4/27/10 03:58:44 AM | Numbers Game | Verizon Internet Services Inc. |
| 173.75.35.59 | 4/27/10 04:04:38 AM | Numbers Game | Verizon Internet Services Inc. |
| 96.252.216.162 | 4/27/10 06:52:02 PM | Stripper Academy | Verizon Internet Services Inc. |
| 71.116.49.107 | 4/28/10 12:11:05 AM | Hellbinders | Verizon Internet Services Inc. |
| 72.70.52.160 | 4/28/10 12:57:30 AM | The Clique | Verizon Internet Services Inc. |
| 173.53.148.70 | 4/28/10 06:28:02 AM | Hellbinders | Verizon Internet Services Inc. |
| 71.175.10.7 | 4/28/10 06:36:42 AM | The Clique | Verizon Internet Services Inc. |
| 71.116.40.83 | 4/29/10 02:03:01 AM | Hellbinders | Verizon Internet Services Inc. |
| 72.67.93.170 | 4/29/10 04:40:40 AM | Stripper Academy | Verizon Internet Services Inc. |
| 173.61.83.113 | 4/30/10 06:21:31 AM | Hellbinders | Verizon Internet Services Inc. |
| 71.171.103.178 | 4/30/10 10:00:10 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 71.97.238.132 | 4/30/10 10:00:56 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 71.245.186.91 | 4/30/10 10:01:10 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 71.252.207.218 | 4/30/10 10:02:28 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 74.98.238.182 | 4/30/10 10:02:29 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 96.240.182.143 | 4/30/10 10:03:59 AM | Deceitful Storm | Verizon Internet Services Inc. |

| | | | |
|---|---|---|---|
| 74.99.57.133 | 4/30/10 10:05:28 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 72.82.165.198 | 4/30/10 10:08:33 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 173.79.218.45 | 4/30/10 01:15:33 PM | Deceitful Storm | Verizon Internet Services Inc. |
| 173.53.243.173 | 4/30/10 02:06:16 PM | Hellbinders | Verizon Internet Services Inc. |
| 71.190.31.134 | 5/1/10 12:00:14 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 68.236.214.59 | 5/1/10 12:33:27 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 173.52.250.166 | 5/1/10 12:48:04 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 74.106.201.127 | 5/1/10 01:07:32 AM | Numbers Game | Verizon Internet Services Inc. |
| 71.161.44.66 | 5/1/10 06:59:24 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 98.108.0.238 | 5/1/10 07:01:32 AM | Hellbinders | Verizon Internet Services Inc. |
| 173.76.65.50 | 5/1/10 12:18:34 PM | Deceitful Storm | Verizon Internet Services Inc. |
| 71.109.159.232 | 5/1/10 05:02:51 PM | Trunk | Verizon Internet Services Inc. |
| 72.82.114.87 | 5/1/10 08:26:16 PM | Hellbinders | Verizon Internet Services Inc. |
| 71.98.104.16 | 5/1/10 09:51:23 PM | Hellbinders | Verizon Internet Services Inc. |
| 71.240.241.3 | 5/2/10 02:08:19 AM | Trunk | Verizon Internet Services Inc. |
| 71.166.53.200 | 5/2/10 02:20:08 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 96.225.138.34 | 5/2/10 05:37:12 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 71.122.117.163 | 5/2/10 01:04:19 PM | The Clique | Verizon Internet Services Inc. |
| 70.105.53.161 | 5/2/10 02:55:07 PM | The Clique | Verizon Internet Services Inc. |
| 70.22.86.228 | 5/2/10 06:00:06 PM | Deceitful Storm | Verizon Internet Services Inc. |
| 173.73.30.9 | 5/2/10 06:37:27 PM | Deceitful Storm | Verizon Internet Services Inc. |
| 173.72.157.7 | 5/2/10 09:01:21 PM | Deceitful Storm | Verizon Internet Services Inc. |
| 71.160.192.156 | 5/3/10 12:39:07 AM | Hellbinders | Verizon Internet Services Inc. |
| 72.70.127.210 | 5/3/10 02:13:14 AM | Numbers Game | Verizon Internet Services Inc. |
| 96.252.134.221 | 5/3/10 04:08:46 AM | Stripper Academy | Verizon Internet Services Inc. |
| 74.107.161.93 | 5/3/10 05:47:33 PM | Deceitful Storm | Verizon Internet Services Inc. |
| 173.59.43.125 | 5/3/10 06:56:54 PM | Deceitful Storm | Verizon Internet Services Inc. |
| 72.70.161.106 | 5/3/10 11:12:19 PM | Stripper Academy | Verizon Internet Services Inc. |
| 70.106.136.149 | 5/4/10 12:17:17 AM | Hellbinders | Verizon Internet Services Inc. |
| 173.78.87.179 | 5/4/10 04:04:16 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 71.122.136.181 | 5/4/10 08:41:58 PM | Hellbinders | Verizon Internet Services Inc. |
| 70.16.61.53 | 5/4/10 09:13:32 PM | Hellbinders | Verizon Internet Services Inc. |
| 71.126.244.157 | 5/4/10 10:16:24 PM | Deceitful Storm | Verizon Internet Services Inc. |
| 68.236.126.181 | 5/4/10 10:31:33 PM | Trunk | Verizon Internet Services Inc. |
| 96.255.1.177 | 5/4/10 11:51:23 PM | Hellbinders | Verizon Internet Services Inc. |
| 74.103.99.233 | 5/5/10 03:18:49 AM | Hellbinders | Verizon Internet Services Inc. |
| 71.113.67.38 | 5/7/10 04:36:38 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 68.238.140.136 | 5/7/10 05:20:09 AM | Hellbinders | Verizon Internet Services Inc. |
| 96.251.32.75 | 5/7/10 01:20:58 PM | Hellbinders | Verizon Internet Services Inc. |
| 70.104.107.99 | 5/8/10 01:12:54 AM | Hellbinders | Verizon Internet Services Inc. |
| 68.239.249.214 | 5/8/10 01:41:33 AM | Trunk | Verizon Internet Services Inc. |
| 70.109.235.87 | 5/8/10 05:15:25 AM | The Clique | Verizon Internet Services Inc. |
| 70.22.82.186 | 5/9/10 02:12:08 AM | Stripper Academy | Verizon Internet Services Inc. |
| 96.240.84.94 | 5/9/10 04:53:03 AM | Hellbinders | Verizon Internet Services Inc. |
| 74.96.183.132 | 5/9/10 05:07:26 PM | Deceitful Storm | Verizon Internet Services Inc. |
| 96.229.229.182 | 5/10/10 05:27:21 AM | Numbers Game | Verizon Internet Services Inc. |
| 70.20.121.205 | 5/10/10 09:32:53 AM | Hellbinders | Verizon Internet Services Inc. |
| 96.230.168.137 | 5/11/10 02:33:50 AM | Hellbinders | Verizon Internet Services Inc. |
| 71.111.151.201 | 5/11/10 03:28:38 AM | Hellbinders | Verizon Internet Services Inc. |
| 71.113.150.196 | 5/11/10 04:05:39 AM | Hellbinders | Verizon Internet Services Inc. |
| 72.88.147.189 | 5/11/10 06:08:59 AM | Hellbinders | Verizon Internet Services Inc. |
| 71.117.194.205 | 5/11/10 06:25:13 AM | Border Town | Verizon Internet Services Inc. |
| 96.253.14.63 | 5/11/10 04:50:58 PM | Numbers Game | Verizon Internet Services Inc. |
| 173.60.117.148 | 5/11/10 07:10:17 PM | Deceitful Storm | Verizon Internet Services Inc. |
| 70.110.23.99 | 5/12/10 01:23:40 AM | Numbers Game | Verizon Internet Services Inc. |
| 71.109.224.77 | 5/13/10 03:10:12 AM | Stripper Academy | Verizon Internet Services Inc. |
| 71.115.193.126 | 5/13/10 04:10:39 AM | Stripper Academy | Verizon Internet Services Inc. |
| 72.92.110.135 | 5/13/10 04:37:43 AM | Hellbinders | Verizon Internet Services Inc. |
| 96.228.14.17 | 5/13/10 04:54:55 AM | Hellbinders | Verizon Internet Services Inc. |
| 70.108.193.34 | 5/13/10 05:38:21 AM | Numbers Game | Verizon Internet Services Inc. |
| 71.108.148.215 | 5/13/10 01:43:46 PM | Deceitful Storm | Verizon Internet Services Inc. |
| 96.242.233.68 | 5/14/10 12:59:52 AM | Numbers Game | Verizon Internet Services Inc. |
| 98.111.33.142 | 5/14/10 01:58:39 AM | Deceitful Storm | Verizon Internet Services Inc. |

| | | | |
|---|---|---|---|
| 71.252.225.194 | 5/14/10 06:06:06 AM | Hellbinders | Verizon Internet Services Inc. |
| 72.81.177.149 | 5/14/10 07:10:06 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 71.125.155.140 | 5/14/10 08:04:19 AM | Numbers Game | Verizon Internet Services Inc. |
| 173.77.32.91 | 5/14/10 12:35:08 PM | Border Town | Verizon Internet Services Inc. |
| 71.115.20.210 | 5/15/10 01:05:21 AM | Stripper Academy | Verizon Internet Services Inc. |
| 173.72.31.167 | 5/15/10 06:32:43 AM | Numbers Game | Verizon Internet Services Inc. |
| 96.247.127.229 | 5/15/10 07:02:55 PM | Border Town | Verizon Internet Services Inc. |
| 68.238.65.47 | 5/16/10 03:15:28 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 72.66.5.42 | 5/16/10 09:23:48 PM | Deceitful Storm | Verizon Internet Services Inc. |
| 68.238.66.202 | 5/17/10 03:45:50 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 72.72.24.250 | 5/17/10 04:39:53 AM | Hellbinders | Verizon Internet Services Inc. |
| 74.97.255.177 | 5/17/10 11:25:39 AM | Stripper Academy | Verizon Internet Services Inc. |
| 71.175.183.33 | 5/17/10 07:35:42 PM | The Clique | Verizon Internet Services Inc. |
| 71.254.173.243 | 5/19/10 01:11:53 AM | Stripper Academy | Verizon Internet Services Inc. |
| 70.104.235.80 | 5/19/10 02:53:41 AM | Hellbinders | Verizon Internet Services Inc. |
| 96.242.162.102 | 5/20/10 12:05:10 AM | Numbers Game | Verizon Internet Services Inc. |
| 72.64.27.115 | 5/20/10 12:11:46 AM | Hellbinders | Verizon Internet Services Inc. |
| 173.66.91.216 | 5/20/10 01:43:04 AM | Numbers Game | Verizon Internet Services Inc. |
| 72.80.227.182 | 5/23/10 01:32:36 AM | Trunk | Verizon Internet Services Inc. |
| 72.89.239.11 | 5/23/10 07:54:20 PM | Deceitful Storm | Verizon Internet Services Inc. |
| 151.197.28.149 | 5/24/10 12:37:56 AM | Hellbinders | Verizon Internet Services Inc. |
| 96.227.180.200 | 5/24/10 01:15:34 AM | Border Town | Verizon Internet Services Inc. |
| 70.106.211.138 | 5/25/10 03:53:59 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 173.52.217.104 | 5/25/10 12:34:08 PM | Trunk | Verizon Internet Services Inc. |
| 72.78.60.124 | 5/26/10 12:14:00 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 72.77.124.232 | 5/26/10 02:23:33 AM | Numbers Game | Verizon Internet Services Inc. |
| 71.183.234.33 | 5/26/10 03:27:25 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 141.152.198.157 | 5/29/10 01:36:38 AM | Hellbinders | Verizon Internet Services Inc. |
| 98.112.74.215 | 5/29/10 05:51:16 AM | Border Town | Verizon Internet Services Inc. |
| 72.82.34.252 | 5/30/10 12:21:49 AM | The Clique | Verizon Internet Services Inc. |
| 70.104.116.149 | 5/31/10 01:39:31 AM | The Clique | Verizon Internet Services Inc. |
| 72.78.11.170 | 5/31/10 02:27:06 AM | Numbers Game | Verizon Internet Services Inc. |
| 173.74.166.250 | 5/31/10 02:44:13 AM | Hellbinders | Verizon Internet Services Inc. |
| 72.91.204.124 | 5/31/10 04:56:59 AM | Hellbinders | Verizon Internet Services Inc. |
| 173.49.206.148 | 6/1/10 12:55:15 AM | Stripper Academy | Verizon Internet Services Inc. |
| 71.241.159.241 | 6/1/10 01:06:41 AM | Numbers Game | Verizon Internet Services Inc. |
| 72.66.200.132 | 6/1/10 01:38:48 AM | Hellbinders | Verizon Internet Services Inc. |
| 71.112.219.26 | 6/1/10 01:34:47 PM | Hellbinders | Verizon Internet Services Inc. |
| 71.96.67.81 | 6/1/10 05:36:33 PM | Fast Track No Limits | Verizon Internet Services Inc. |
| 72.70.212.224 | 6/3/10 06:14:43 PM | Trunk | Verizon Internet Services Inc. |
| 71.189.196.24 | 6/3/10 09:31:22 PM | Numbers Game | Verizon Internet Services Inc. |
| 71.123.132.249 | 6/4/10 10:13:06 PM | Hellbinders | Verizon Internet Services Inc. |
| 71.125.255.211 | 6/5/10 05:27:56 PM | Hellbinders | Verizon Internet Services Inc. |
| 173.58.215.139 | 6/6/10 03:00:59 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 71.189.59.47 | 6/6/10 03:45:01 AM | Border Town | Verizon Internet Services Inc. |
| 72.68.230.157 | 6/7/10 12:16:20 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 96.251.161.24 | 6/7/10 01:07:52 AM | Stripper Academy | Verizon Internet Services Inc. |