| N | Host IP address | Date Time (UTC) | First Name | Last Name | Mailing Street | Mailing City | Mailing State | Mailing Zip |
|---|---|---|---|---|---|---|---|---|
| 1 | 74.226.221.24 | 2/19/10 12:32:05 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2 | 68.209.218.64 | 2/22/10 04:24:03 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3 | 72.145.66.51 | 2/22/10 07:01:47 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4 | 74.176.213.15 | 2/22/10 09:06:40 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 5 | 74.170.145.37 | 2/24/10 05:25:14 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 6 | 70.153.208.89 | 2/25/10 05:50:24 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 7 | 74.234.34.217 | 2/25/10 02:28:48 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 8 | 74.235.19.213 | 2/28/10 02:46:09 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 9 | 68.214.128.63 | 2/28/10 01:14:27 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 10 | 72.150.237.45 | 2/28/10 06:09:59 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 11 | 74.184.80.2 | 3/3/10 09:20:18 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 12 | 74.235.52.245 | 3/5/10 12:14:50 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 13 | 74.177.14.19 | 3/5/10 03:13:13 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 14 | 72.144.29.249 | 3/5/10 10:10:11 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 15 | 72.153.214.234 | 3/6/10 02:36:56 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 16 | 98.86.26.62 | 3/6/10 06:24:17 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 17 | 70.145.114.35 | 3/6/10 06:37:07 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 18 | 67.33.129.72 | 3/8/10 02:23:36 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 19 | 74.249.145.4 | 3/8/10 11:44:06 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 20 | 74.167.66.181 | 3/10/10 05:19:46 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 21 | 74.167.149.12 | 3/10/10 05:27:56 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 22 | 72.153.98.250 | 3/10/10 05:31:30 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 23 | 98.95.36.53 | 3/10/10 07:28:52 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 24 | 74.236.90.19 | 3/11/10 12:27:52 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 25 | 68.210.32.60 | 3/11/10 03:35:55 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 26 | 74.230.121.129 | 3/11/10 04:36:41 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 27 | 74.163.37.229 | 3/11/10 06:08:56 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 28 | 74.250.23.204 | 3/11/10 08:44:55 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 29 | 70.156.228.174 | 3/12/10 04:22:10 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 30 | 72.155.213.53 | 3/12/10 02:21:12 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 31 | 74.236.179.69 | 3/14/10 12:07:59 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 32 | 98.71.234.153 | 3/14/10 04:44:57 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 33 | 68.18.167.210 | 3/15/10 08:45:27 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 34 | 74.225.49.49 | 3/17/10 12:31:53 AM | N/A | N/A | N/A | N/A | N/A | N/A |

| 35 | 74.229.255.78 | 3/17/10 01:38:54 AM | N/A | N/A | N/A | N/A | N/A | N/A |
|----|---------------|---------------------|-----|-----|-----|-----|-----|-----|
| 36 | 68.220.102.170 | 3/18/10 04:16:44 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 37 | 98.80.139.20 | 3/18/10 05:12:41 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 38 | 68.215.155.245 | 3/19/10 09:02:55 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 39 | 74.234.19.191 | 3/25/10 01:09:16 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 40 | 74.162.14.168 | 3/25/10 05:10:39 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 41 | 72.155.115.175 | 3/25/10 09:17:03 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 42 | 70.145.133.133 | 3/26/10 03:51:54 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 43 | 70.153.163.196 | 3/29/10 06:33:51 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 44 | 74.179.242.205 | 3/29/10 08:48:21 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 45 | 74.226.102.154 | 4/1/10 05:24:51 AM | Michael | Classen | 5710 Tangle Oaks Dr Apt 301 | Barlett | TN | 38134 |
| 46 | 74.177.43.29 | 4/1/10 06:21:08 AM | Michael | Classen | 5710 Tangle Oaks Dr Apt 301 | Barlett | TN | 38134 |
| 47 | 98.74.63.137 | 4/5/10 12:58:58 PM | Julia | Johnson-Belcher | 503 Bushy Creej Drive | SPKS | GA | 31647 |
| 48 | 74.170.50.160 | 4/8/10 10:34:30 AM | Janet | Haye | 6580 Meritmoor Circle | Orlando | FL | 32818 |
| 49 | 67.35.255.232 | 4/8/10 10:40:19 PM | Jose | Hernandez | 5019  Railroad Ave. Lot 8 | Morgan City | LA | 70380 |
| 50 | 74.184.242.193 | 4/9/10 02:39:21 PM | Danny R. | Baird, Sr. | 1375 Elm Circle | STKBRDG | GA | 30281 |
| 51 | 67.35.126.230 | 4/9/10 02:53:18 PM | Blake | Thames | 2790 Apalachee Road | Palm Springs | FL | 33406 |
| 52 | 74.225.164.99 | 4/9/10 03:41:44 PM | Lazaro | Prieto | 4765 Sunny Palms Circle Apt. C | West Palm Beach | FL | 33415 |
| 53 | 98.71.110.238 | 4/9/10 04:07:45 PM | A | Jennings | 3822 Mars Ave | Birmingham | AL | 35215 |
| 54 | 74.176.76.121 | 4/9/10 05:17:27 PM | Geg | Cochran | 219 Arbor Way | Dallas | GA | 30157 |
| 55 | 74.240.3.75 | 4/10/10 01:06:16 AM | Amanda | Braggs | 3502 Colony Park Drive | Pearl | MS | 39208 |
| 56 | 98.89.5.126 | 4/10/10 01:28:44 AM | Deborah | Jefferson | 200 Cedar Ridge Drive | Wetumpka | AL | 36093 |
| 57 | 74.190.250.17 | 4/10/10 01:38:42 AM | Ira | Smith | 420 The Gables Drive | McDonough | GA | 30253 |
| 58 | 68.159.226.14 | 4/10/10 02:06:20 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 59 | 74.162.68.114 | 4/10/10 03:29:09 AM | Kevin | Beazer | 7312 Bordwine Drive | Orlando | FL | 32818 |

| 60 | 74.177.147.148 | 4/10/10 03:50:27 AM | Brian | Lindsay | 1508 University Court | Winston Salem | NC | 27105 |
|----|----------------|----------------------|-------|---------|------------------------|---------------|-----|-------|
| 61 | 74.235.183.150 | 4/10/10 05:00:03 AM | Miraime | Kane | 6915 Hidden Forest Drive Apt. 212 | Charlotte | NC | 28213 |
| 62 | 98.93.82.123 | 4/10/10 05:10:23 AM | Daniel | Stout | 9963 State Route 129 | Dukedom | KY | 42041 |
| 63 | 70.153.176.41 | 4/10/10 06:07:17 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 64 | 98.64.116.77 | 4/10/10 08:41:24 AM | Frandzi | Henry | 5031 Heron Court | Coconut Creek | FL | 33073 |
| 65 | 74.176.60.99 | 4/10/10 09:22:09 AM | Robert | Johnson | 1143 Kristen Cove | C Pk | GA | 30349 |
| 66 | 66.156.82.154 | 4/10/10 10:05:54 PM | David & Carolyn | Wiesbrock | 80 Lasso Loop | Phoenix City | AL | 36869 |
| 67 | 72.148.91.198 | 4/10/10 11:07:36 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 68 | 66.157.57.20 | 4/11/10 03:57:53 AM | Jose | Hernandez | 5019 Railroad Ave. Lot 8 | Morgan City | LA | 70380 |
| 69 | 68.212.230.202 | 4/11/10 06:21:50 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 70 | 98.95.49.175 | 4/11/10 08:13:15 PM | Dora | Simmons | 208 Bryan Street | Koscuisko | MS | 39090 |
| 71 | 98.66.2.18 | 4/12/10 08:40:21 AM | Michael | Classen | 5710 Tangle Oaks Dr Apt 301 | Barlett | TN | 38134 |
| 72 | 74.241.153.198 | 4/12/10 09:31:46 AM | L | Elizabeth | 507 Canton Pass | Madison | TN | 37115 |
| 73 | 70.145.142.31 | 4/13/10 09:56:41 AM | Carl | Matthews | 1730 Haywood Ave | Memphis | TN | 38127 |
| 74 | 70.145.206.218 | 4/13/10 10:25:00 AM | Teresa | Nelson | 1620 Pleasant Creek Lane | Bolivar | TN | 38008 |
| 75 | 74.235.103.54 | 4/13/10 11:43:59 AM | Eddie | Robbins | 1282 Honeycomb Pl. | Lenoir | NC | 28645 |
| 76 | 74.178.56.186 | 4/13/10 11:20:07 PM | Zulf | Lakhni | 10211 S. US Hwy. 41 | Dunnellon | FL | 34431 |
| 77 | 74.190.14.197 | 4/14/10 12:01:33 AM | Robert A. | Miles | 153 Deer Creek Circle | Locust Grove | GA | 30248 |
| 78 | 98.67.136.115 | 4/14/10 04:39:39 AM | Trina | Wilson | 716 Abbie Road | Natchitoches | LA | 71457 |
| 79 | 68.215.67.150 | 4/14/10 03:29:50 PM | Joeseph | Marino | 6817 NW 29th Court | Sunrise | FL | 33313 |
| 80 | 98.80.159.225 | 4/15/10 01:33:45 PM | William | Ellis | 122 Northview Ave. | Warner Robins | GA | 31088 |
| 81 | 74.240.21.142 | 4/15/10 07:12:57 PM | Jimmy | Sarrett | 2417 E. Hwy 80 | Pearl | MS | 39208 |
| 82 | 72.145.140.95 | 4/16/10 12:03:50 PM | Verna | Hooten | 4861 Pine Shadows Drive | Stone Mountain | GA | 30088 |
| 83 | 98.67.121.183 | 4/17/10 10:34:10 AM | Dorothy Mae | Wilson | 1861 Myrtle Street | Arcadia | LA | 71001 |
| 84 | 70.156.126.89 | 4/17/10 02:25:25 PM | Scott | Schenek | 6001 France Road | New Orleans | LA | 70126 |
| 85 | 74.167.171.115 | 4/18/10 01:12:50 AM | Charles | Compton | 6313 E. Lamar Drive | Jacksonville | FL | 32244 |
| 86 | 74.178.195.4 | 4/18/10 01:19:22 AM | Brandon | Johnson | 8050 Arlington Expy. Apt. C403 | Jacksonville | FL | 32211 |

| 87 | 74.249.132.42 | 4/19/10 06:13:58 AM | Ivory | Allen | 517 Armory Drive | Homer | LA | 71040 |
|---|---|---|---|---|---|---|---|---|
| 88 | 65.80.201.249 | 4/19/10 08:57:06 PM | Dallas | Dunn | 216 St. Lucie Way | St. Augustine | FL | 32092 |
| 89 | 74.232.87.111 | 4/20/10 08:10:30 AM | Robert | Johnson | 1143 Kristen Cove | C Pk | GA | 30349 |
| 90 | 72.144.80.252 | 4/22/10 03:19:26 PM | Peter | Broussard | 326 Harrison Street Apt. 302 | Hollywood | FL | 33019 |
| 91 | 98.85.101.123 | 4/22/10 06:45:16 PM | Lisa | Li | 2815 Ridge Cove Court | Orlando | FL | 32818 |
| 92 | 72.156.172.221 | 4/22/10 07:23:30 PM | Damian | Mckay | 4305 Gautier-Vancleave Road DES Suite B | Gautier | MS | 39553 |
| 93 | 68.157.139.95 | 4/23/10 12:14:29 AM | Amir | Alieakhsh | 208 Carroll Street SE | Atlanta | GA | 30312 |
| 94 | 98.67.213.8 | 4/23/10 04:19:44 AM | Lewis S. | Kinnard | 10195 Westwind Drive | Shreveport | LA | 71106 |
| 95 | 74.233.149.40 | 4/27/10 06:07:20 PM | Shawn | Brice | 8525 55th Ave. | Sebastian | FL | 32958 |
| 96 | 74.243.7.122 | 4/28/10 11:32:24 PM | H | Tipper | 819 E. Plymouth Ave. | Deland | FL | 32724 |
| 97 | 72.146.0.191 | 4/29/10 02:21:24 AM | Carson | Zillis | 1207 Atlanta Ave. | Sheffield | AL | 35660 |
| 98 | 74.243.58.88 | 4/29/10 08:17:57 AM | Tally | Bilbo | 6056 E. Issaquena Street | Bay St. Louis | MS | 39520 |
| 99 | 98.77.51.146 | 4/30/10 06:24:29 AM | Robert | Dougherty | 2864 SW Seaside Road | Port St. Lucie | FL | 34953 |
| 100 | 74.168.66.90 | 4/30/10 10:00:46 AM | Cheryl | Lyons | 926 Stevens Creek Road Clubhouse | Augusta | GA | 30907 |
| 101 | 74.250.1.165 | 4/30/10 10:02:16 AM | Jasmine | Harris | 1720 Stallings Road | Humboldt | TN | 38343 |
| 102 | 68.223.102.159 | 4/30/10 11:45:23 AM | James | Miles | 4055 Butternut Place | C Pk | GA | 30349 |
| 103 | 74.227.114.242 | 4/30/10 11:49:52 AM | Bradshaw | Foewler | 501 Jones Ferry Road Apt H9 | Carboro | NC | 27510 |
| 104 | 68.220.222.55 | 4/30/10 12:19:13 PM | Sonja | Carson | 6604 Millard Fuller Road | Fairfield | AL | 35064 |
| 105 | 74.240.34.70 | 4/30/10 06:37:26 PM | Amanda | Braggs | 3502 Colony Park Drive | Pearl | MS | 39208 |
| 106 | 98.64.52.190 | 4/30/10 07:04:37 PM | Kathryn | Santiago | 498 NE 78th Street | Miami | FL | 33138 |
| 107 | 74.243.185.203 | 4/30/10 10:59:07 PM | Robert | Jones | 25-1/2 Vandalia Ave. | Ashe | NC | 28806 |
| 108 | 98.67.45.223 | 5/1/10 12:01:44 AM | Curtis | Wright | 108 Barber Street | Bainbridge | GA | 39819 |

| 109 | 74.240.23.252 | 5/1/10 12:07:12 AM | Rufus | Tucker | 112 Cedar Lane Apt. E-5 | Jackson | MS | 39212 |
|---|---|---|---|---|---|---|---|---|
| 110 | 72.150.129.26 | 5/1/10 02:08:56 AM | Sabrina | Rodway | 1150 Ricochet Drive | Raleigh | NC | 27610 |
| 111 | 98.82.88.80 | 5/1/10 02:25:58 AM | Sherry | Shuman | 1441 E. 30th Street | Jacksonville | FL | 32206 |
| 112 | 74.245.120.200 | 5/1/10 04:02:10 AM | Brenda | Collins | 3641 Greenbriar Drive 2 | Shreveport | LA | 71109 |
| 113 | 74.162.158.235 | 5/1/10 07:08:00 PM | Bradley | Garrett | 1414 Brookside Drive Apt. 301 | Raleigh | NC | 27604 |
| 114 | 70.156.91.13 | 5/1/10 07:24:45 PM | Bradley | Garrett | 1414 Brookside Drive Apt. 301 | Raleigh | NC | 27604 |
| 115 | 74.162.133.76 | 5/1/10 11:00:47 PM | Freddie | Shelton | 404 Jones Ferry Road Apt. D12 | Carboro | NC | 27510 |
| 116 | 70.145.216.188 | 5/2/10 12:10:40 AM | Gary | Gowan | 417 Third Street | D Lo | MS | 39062 |
| 117 | 74.190.110.187 | 5/2/10 12:21:42 AM | E | Mcalister | 662 Towering Pine Tr. SE | Lawrenceville | GA | 30045 |
| 118 | 74.229.145.3 | 5/2/10 02:40:46 AM | Nikia | Johnson | 115 Smith Street | Bastrop | LA | 71220 |
| 119 | 74.241.150.35 | 5/2/10 03:41:05 AM | Lacey | Earls | 275 Rackley Road | Morrison | TN | 37357 |
| 120 | 74.242.250.187 | 5/2/10 04:23:27 AM | Freddie | Shelton | 404 Jones Ferry Road Apt. D12 | Carboro | NC | 27510 |
| 121 | 74.180.104.128 | 5/2/10 04:51:30 AM | Stanley | Bland | 1221 16th Street | Pleasant Grove | AL | 35127 |
| 122 | 98.88.56.131 | 5/2/10 05:15:13 AM | Rob | Crumpton | 3899 Dundee Drive | Roswell | GA | 30075 |
| 123 | 98.95.39.163 | 5/2/10 06:35:16 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 124 | 98.93.13.159 | 5/2/10 06:57:48 PM | Charles | Underwood | 1107 Ellis Drive | Princeton | KY | 42445 |
| 125 | 74.232.26.68 | 5/3/10 01:32:38 AM | Donald | Thomas | 2457 Elkhorn Drive | Decatur | GA | 30034 |
| 126 | 74.182.214.219 | 5/3/10 01:47:16 AM | Nevaseena | Covington | 1514 E. Main Street | Dillon | SC | 29536 |
| 127 | 98.88.60.60 | 5/3/10 06:41:19 AM | Terry | Forbes | 5039 Seneca Drive | Cols | GA | 31907 |
| 128 | 68.215.32.123 | 5/3/10 07:12:08 PM | Jospeh | Haywood | 900 NE 18th Ave, Apt. 605 | Fort Lauderdale | FL | 33304 |
| 129 | 74.233.229.32 | 5/3/10 07:49:03 PM | Norman | Goodson | 4291 NW 18th Street Apt P302 | Lauderhill | FL | 33313 |
| 130 | 74.178.202.155 | 5/3/10 09:31:49 PM | Kevin | Johnson | 1520 Oak Lace Court | Jacksonville | FL | 3225 |
| 131 | 68.221.220.204 | 5/4/10 12:00:07 AM | Franklin | Wright | 831 Brown Street | Thomasville | AL | 36784 |
| 132 | 68.215.82.168 | 5/4/10 02:56:11 AM | Denise | Collins | 16418 SW 31st Street | Miramar | FL | 33027 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 133 | 68.155.82.117 | 5/4/10 08:41:20 PM | Thomas | Alvin | 1808 Brightside Drive Bldg. 17, Apt. C | Baton Rouge | LA | 70820 |
| 134 | 74.243.151.87 | 5/4/10 10:04:32 PM | Rick | Spivey | 7065 Old Plantation Drive | Graham | NC | 27253 |
| 135 | 98.71.7.196 | 5/5/10 12:33:39 AM | Phillip & Lori | Melton | 126 Bally Bunion Lane | Columbia | SC | 29229 |
| 136 | 74.243.209.219 | 5/5/10 08:31:01 AM | Phillip & Lori | Melton | 126 Bally Bunion Lane | Columbia | SC | 29229 |
| 137 | 68.17.222.132 | 5/5/10 09:12:18 AM | Gary | Johnson | 4682 Suray Ave | Jacksonville | FL | 32208 |
| 138 | 98.64.10.107 | 5/5/10 01:30:49 PM | Kathryn | Santiago | 498 NE 78th Street | Miami | FL | 33138 |
| 139 | 74.179.132.149 | 5/5/10 01:49:31 PM | Teddy | Upchurch | 405 Carson Drive | Gaffney | SC | 29340 |
| 140 | 98.88.8.49 | 5/5/10 03:37:05 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 141 | 98.84.70.19 | 5/5/10 06:41:51 PM | Roy | Williams | 3 Laurelberry Lane | Maudlin | SC | 29607 |
| 142 | 68.17.251.188 | 5/6/10 04:20:02 PM | Gary | Johnson | 4682 Suray Ave | Jacksonville | FL | 32208 |
| 143 | 70.156.100.33 | 5/7/10 12:52:39 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 144 | 72.154.32.177 | 5/7/10 07:46:37 AM | Kamaul | Bruant | 2200 Yager Creek Drive Apt. O | Charlotte | NC | 28273 |
| 145 | 68.218.222.121 | 5/8/10 12:54:53 AM | Gary | Johnson | 4682 Suray Ave | Jacksonville | FL | 32208 |
| 146 | 98.65.188.10 | 5/8/10 11:44:45 AM | David | Earl | 755 Espanola Ave. Lot 44 | Ormond Beach | FL | 32174 |
| 147 | 74.243.220.254 | 5/8/10 12:54:46 PM | Phillip & Lori | Melton | 126 Bally Bunion Lane | Columbia | SC | 29229 |
| 148 | 65.81.128.148 | 5/8/10 05:13:27 PM | Lula | Jones | 103 Briar Hill Avenue | Opelika | AL | 36804 |
| 149 | 98.71.255.218 | 5/8/10 07:20:12 PM | Darren | Bryant | 11385 Cain Oaks Court | Jacksonville | FL | 32221 |
| 150 | 68.159.47.67 | 5/9/10 02:33:39 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 151 | 98.71.2.103 | 5/9/10 04:47:32 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 152 | 98.87.66.119 | 5/9/10 05:14:33 AM | Cynthia | Coulter | 2502 Iverness Cliffs | Birmingham | AL | 35242 |
| 153 | 98.74.20.42 | 5/9/10 02:33:07 PM | Curtis | Wright | 108 Barber Street | Bainbridge | GA | 39819 |
| 154 | 68.220.166.64 | 5/9/10 03:46:36 PM | Barbo | Elser | 257 Rolling Hill Drive | Daphne | AL | 36526 |
| 155 | 98.88.120.234 | 5/10/10 12:24:29 AM | Kamala | Lettsome | 10108 Madison Drive NE | Atlanta | GA | 30346 |
| 156 | 70.157.243.140 | 5/10/10 12:44:39 AM | Kelly | Graves | 720 Sherwood Drive | Franklin | KY | 42134 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 157 | 74.240.165.60 | 5/10/10 12:21:44 PM | Valerie | O'Conner | 4509 Meadowdale Street | Metairie | LA | 70006 |
| 158 | 74.250.162.45 | 5/10/10 09:35:36 PM | Robert | Jones | 25-1/2 Vandalia Ave. | Ashe | NC | 28806 |
| 159 | 70.146.232.51 | 5/11/10 12:11:08 AM | Barbo | Elser | 257 Rolling Hill Drive | Daphne | AL | 36526 |
| 160 | 74.225.41.57 | 5/11/10 08:08:34 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 161 | 72.148.142.90 | 5/11/10 08:09:50 PM | Khalid | Javed | 15324 SW 40th Street | Miramar | FL | 33027 |
| 162 | 74.235.179.190 | 5/12/10 12:21:10 AM | William M. | Reid | 1904 E. Cloaninger Street | Statesville | NC | 28625 |
| 163 | 72.148.190.71 | 5/12/10 01:08:22 AM | Yvonne | Thurston | 2929 NW 56th Ave Apt. B | LDHL | FL | 33313 |
| 164 | 74.177.11.147 | 5/12/10 03:14:39 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 165 | 68.210.184.43 | 5/12/10 03:29:12 AM | Charles | Dunham | 1012 Shore Line Drive | La Grange | KY | 40031 |
| 166 | 72.153.31.96 | 5/12/10 10:38:52 PM | Rayford | Sly | 2200 NW 50th Ave. | LDHL | FL | 33313 |
| 167 | 74.244.107.129 | 5/13/10 12:04:26 AM | Gregory K. | Bryant | 40 Towers Road | Oxford | GA | 30267 |
| 168 | 74.243.153.180 | 5/13/10 01:24:16 AM | Frank | Chance | 2449 Konnoak Drive | Winston Salem | NC | 27127 |
| 169 | 72.154.36.209 | 5/13/10 01:51:51 AM | Joe | Goodson | 10708-A Granite Street | Charlotte | NC | 28273 |
| 170 | 98.92.29.245 | 5/13/10 02:06:58 AM | Kristen | Hill | 250 Seagraves Drive | Athens | GA | 30605 |
| 171 | 74.163.169.17 | 5/13/10 10:05:26 AM | Jospeh | Haywood | 900 NE 18th Ave, Apt. 605 | Fort Lauderdale | FL | 33304 |
| 172 | 72.145.216.33 | 5/13/10 11:43:30 AM | Kristen | Hill | 250 Seagraves Drive | Athens | GA | 30605 |
| 173 | 74.251.37.193 | 5/13/10 12:10:36 PM | Brandon | Tatum | 1627 Dawsey Drive | Columbia | MS | 39429 |
| 174 | 98.70.60.52 | 5/13/10 05:07:51 PM | Dan | Daughtry | 2911 SW 31st Terrace Lot 91 | Gainsville | FL | 32608 |
| 175 | 74.245.11.28 | 5/13/10 08:42:51 PM | Bendigo | Shines | 335 Fairfield Drive | Jackson | MS | 39206 |
| 176 | 74.242.91.205 | 5/14/10 11:34:19 AM | Kirit | Patel | 578 North Church Street | Spartanburg | SC | 29303 |
| 177 | 74.177.88.100 | 5/14/10 06:39:37 PM | Bridgett | Lake | 16 Melvin Drive | Greenville | SC | 29605 |
| 178 | 70.145.51.111 | 5/14/10 07:52:47 PM | Kathryn | Downes | 16462 Whites Road | Pearlington | MS | 39572 |
| 179 | 68.212.85.247 | 5/15/10 01:02:30 AM | Shameca | Patterson | 4025 Paige Jeanette Drive | Harvey | LA | 70058 |
| 180 | 70.155.176.37 | 5/15/10 01:39:47 AM | Bart | Blake | 2320 SW 31st Place | Gainsville | FL | 32608 |

| 181 | 74.227.255.221 | 5/15/10 02:38:34 AM | Tracy | Reese | 310 Lee Road 721 | Opelika | AL | 36804 |
| 182 | 98.67.52.85 | 5/15/10 03:10:32 AM | Katina | Daniels | 635 Ferncrest Drive Apt. 501 | Sandersville | GA | 31082 |
| 183 | 98.67.250.121 | 5/15/10 02:55:06 PM | Dorothy Mae | Wilson | 1861 Myrtle Street | Arcadia | LA | 71001 |
| 184 | 66.21.197.24 | 5/15/10 05:18:00 PM | Jasmine | Harris | 1720 Stallings Road | Humboldt | TN | 38343 |
| 185 | 66.156.208.15 | 5/16/10 12:26:45 AM | Kamaul | Bryant | 2200 Yager Creek Drive Apt. O | Charlotte | NC | 28273 |
| 186 | 68.222.14.101 | 5/16/10 04:43:38 AM | Jarius | McDaniels | 2426 Caswell Lane | Metairie | LA | 70001 |
| 187 | 98.93.40.244 | 5/16/10 10:54:30 PM | David | Goad | 240 W G Talley Road | Alvaton | KY | 42122 |
| 188 | 68.18.80.141 | 5/17/10 01:53:15 AM | Charles | Dunham | 1012 Shore Line Drive | La Grange | KY | 40031 |
| 189 | 98.65.237.225 | 5/17/10 02:51:28 AM | Bill | McCoy | 195 Widows Br | Freeburn | KY | 41553 |
| 190 | 68.215.223.13 | 5/18/10 09:26:53 PM | Binh | Phan | 2994 Volland Grove Terr. NE | Lawrenceville | GA | 30043 |
| 191 | 98.95.41.209 | 5/18/10 09:39:17 PM | Glenda | Rushing | 364 W. Monticello Street | Brookhaven | MS | 39601 |
| 192 | 74.230.241.78 | 5/19/10 03:15:47 AM | Richard | Tisdale | 331 Amy Drive | Goose Creek | SC | 29445 |
| 193 | 74.235.7.16 | 5/19/10 02:10:17 PM | Sundeep | Puri | 6650 Vlosi Drive | Charlotte | NC | 28226 |
| 194 | 98.82.151.110 | 5/20/10 02:01:07 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 195 | 74.249.139.213 | 5/20/10 05:36:19 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 196 | 98.67.156.107 | 5/21/10 03:06:43 AM | Paul | Kennon | 2291 Little Hardwicks Creek Road | Clay City | KY | 40312 |
| 197 | 98.71.167.12 | 5/21/10 05:54:23 PM | Richard | Pruitt | 401 Rochester Road | Easly | SC | 29640 |
| 198 | 70.153.238.11 | 5/22/10 12:00:53 AM | Johnny | Smith | 436 W. 70th Street | Jacksonville | FL | 32208 |
| 199 | 68.219.192.58 | 5/22/10 04:08:22 PM | Dieynabou | Balde | 2404 Johnson Rd. NE Apt. G | Atlanta | GA | 30345 |
| 200 | 74.177.72.19 | 5/22/10 10:44:14 PM | Ludivinia | Garcia | 14 Black Street | Williamston | SC | 29697 |
| 201 | 72.155.173.52 | 5/23/10 05:06:41 PM | Jeff | Milde | 8 Collier Lane | Grer | SC | 29650 |
| 202 | 74.243.159.177 | 5/24/10 06:50:29 PM | Rosey | King | 395 Candy Creek Road | Reidsville | NC | 27320 |
| 203 | 74.167.150.243 | 5/25/10 02:07:08 AM | Olga | Gonzalez | 1205 Maury Lane | Greensborough | NC | 27401 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 204 | 74.170.5.157 | 5/26/10 12:55:55 AM | Douanjdy | Phouangpja | 210 Easet Catawba Av. Apt. 15; DES (East Catawba Apts) | Mount Holly | NC | 28120 |
| 205 | 72.145.118.111 | 5/26/10 03:42:12 PM | Dieynabou | Balde | 2404 Johnson Rd. NE Apt. G | Atlanta | GA | 30345 |
| 206 | 70.144.2.128 | 5/27/10 02:05:12 AM | Shirley | Johnson | 1770 Pinebrook Street | Orangeburg | SC | 29118 |
| 207 | 68.219.71.207 | 5/27/10 08:42:57 AM | Kathleen | Schmidt | 2457 Kingsley Drive NE | Marietta | GA | 30062 |
| 208 | 65.80.81.200 | 5/27/10 12:23:31 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 209 | 74.163.13.153 | 5/27/10 05:11:21 PM | Janice | Mannings | 8007 Markc Court | Pensacola | FL | 32506 |
| 210 | 68.153.197.96 | 5/28/10 02:13:44 AM | Gary | Bouvier | 333 SE Mizner Blvd. Ste. 59-B | Boca Raton | FL | 33432 |
| 211 | 98.67.125.110 | 5/29/10 04:22:40 AM | Torain | Walters | 8822 Kensington Drive | Shreveport | LA | 71118 |
| 212 | 98.82.45.117 | 5/29/10 11:12:08 AM | Steven | Smith | 6539 Townsend Road Lot 75 | Jacksonville | FL | 32244 |
| 213 | 68.209.71.63 | 5/31/10 12:42:14 AM | Cassius | Edwards | 203 Horse Ranch Road 11 | Jessup | GA | 31545 |
| 214 | 74.242.250.197 | 6/1/10 03:43:24 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 215 | 72.145.97.107 | 6/2/10 09:22:37 AM | Nancy | Newman | 95 Court North | Ellenwood | GA | 30294 |
| 216 | 98.64.77.244 | 6/3/10 07:17:26 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 217 | 70.153.171.83 | 6/3/10 07:01:16 PM | Kevin | Wilson | 208 Milam Street | Shreveport | LA | 71101 |
| 218 | 72.147.183.225 | 6/4/10 02:28:19 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 219 | 74.178.202.6 | 6/4/10 10:23:30 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 220 | 68.158.38.71 | 6/7/10 12:01:45 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 221 | 70.153.188.113 | 6/7/10 12:28:08 AM | Scott & Mary Lynn | Watson | 883 Hwy 128 | St. Joseph | LA | 71366 |
| 222 | 74.164.127.159 | 6/7/10 07:59:41 AM | Jeff | Schiff | 6370 Mizner Preserve Way | Delr Beach | FL | 33484 |
| 223 | 75.134.63.253 | 2/20/10 10:52:36 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 224 | 24.176.112.64 | 2/21/10 04:36:56 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 225 | 75.137.92.113 | 2/22/10 06:35:04 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 226 | 68.115.53.98 | 2/27/10 12:50:30 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 227 | 71.95.47.56 | 2/27/10 03:57:22 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 228 | 71.94.85.94 | 2/27/10 08:09:59 PM | N/A | N/A | N/A | N/A | N/A | N/A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 229 | 75.134.164.108 | 2/27/10 09:03:52 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 230 | 68.184.192.134 | 3/1/10 03:21:41 AM | KYLE | SCHNITZMEIER | 6570 MITCHELL TER | SAINT LOUIS | MO | 63139 |
| 231 | 75.139.190.54 | 3/1/10 11:29:05 AM | GEORGIA | ZARATE | 528 CAYUSE ST | WALLA WALLA | WA | 99362 |
| 232 | 71.93.240.26 | 3/2/10 02:19:30 AM | ATTN: NATE NELSON | SPRINGVILLE WIRELESS | 33242 LA COLINA DR | SPRINGVILLE | CA | 93265 |
| 233 | 24.107.216.13 | 3/3/10 01:03:26 AM | DALE | MONK | 3 CAMDEN CT | TROY | IL | 62294 |
| 234 | 97.90.151.230 | 3/3/10 04:19:15 AM | RANJITH | KOILRAJ | 821 N WILCOX AVE APT 225 | MONTEBELLO | CA | 90640 |
| 235 | 97.83.236.162 | 3/3/10 04:41:38 AM | | BURGER KING | 18825 DIXIE HWY | HOMEWOOD | IL | 60430 |
| 236 | 71.10.6.125 | 3/3/10 09:18:38 AM | VIENGXAY | VONGPHRACHANH | 14268 ASPEN VALE DR | HOLLAND | MI | 49424 |
| 237 | 24.205.25.132 | 3/4/10 02:56:18 AM | LUNG-SHE | YAN | 120 N ATLANTIC BLVD APT H | ALHAMBRA | CA | 91801 |
| 238 | 68.116.16.190 | 3/4/10 12:33:47 PM | | EVERGREEN FINANCIAL SERV | 1214 N 16TH AVE | YAKIMA | WA | 98902 |
| 239 | 66.227.177.61 | 3/5/10 02:44:55 AM | CHEYENNE | NAASKO | 302 1/2 W DRESDEN ST | KALKASKA | MI | 49646 |
| 240 | 66.188.68.200 | 3/6/10 05:12:31 PM | JERRY | HAYES | 191 LIVINGSTON CT | MCDONOUGH | GA | 30253 |
| 241 | 75.140.115.17 | 3/8/10 03:34:07 AM | JAMES | CALDWELL | 1400 ORANGE ST | RED BLUFF | CA | 96080 |
| 242 | 71.91.49.95 | 3/10/10 05:29:02 PM | AMANDA | BRAZIER | 40 STREAMSIDE DR | LACEY SPRING | AL | 35754 |
| 243 | 24.181.30.198 | 3/11/10 02:26:07 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 244 | 24.216.216.81 | 3/12/10 12:00:30 AM | LISA | WOOD | 4 COACHMAN CT | O FALLON | MO | 63368 |
| 245 | 97.89.59.238 | 3/12/10 06:46:47 AM | TERRY | GREEN | 2055 DEVAULT BRIDGE RD LOT 31 | PINEY FLATS | TN | 37686 |
| 246 | 71.14.40.99 | 3/13/10 03:07:31 PM | ALVIN | OLDHAM | 13004 US HIGHWAY 27 LOT 11 | FRANKLIN | GA | 30217 |
| 247 | 71.12.113.4 | 3/14/10 12:00:49 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 248 | 96.32.11.235 | 3/14/10 01:02:56 AM | KRISTOPHER | DIBIAGIO | 96 KNORR RD GARAGE | MONROE | CT | 06468 |
| 249 | 68.185.207.166 | 3/15/10 12:38:34 AM | TC | CAMPBELL | 3 THORTON FERRY RD | AMHEARST | NH | 30312 |

| 250 | 68.188.197.253 | 3/15/10 01:21:35 AM | | PORTAGE HEALTH SYSTEM | 520 CAMPUS DR | HANCOCK | MI | 49930 |
|---|---|---|---|---|---|---|---|---|
| 251 | 71.88.33.96 | 3/15/10 03:58:13 AM | KRISTOPHER | DIBIAGIO | 96 KNORR RD GARAGE | MONROE | CT | 06468 |
| 252 | 24.247.65.90 | 3/15/10 07:56:49 PM | MIKE | VALLIERE | 4011 MAPLEWOOD LN | TRAVERSE CITY | MI | 49686 |
| 253 | 68.188.118.11 | 3/16/10 12:20:29 AM | | HOLIDAY INN EXPRESS | 11939 MANCHESTER RD STE 131 | SAINT LOUIS | MO | 63131 |
| 254 | 97.80.66.179 | 3/16/10 12:33:19 AM | JIMMY D | TAYLOR | 201 TOBY LOOP | EUNICE | LA | 70535 |
| 255 | 75.135.2.121 | 3/16/10 07:57:20 PM | SHELLY | SCHWEITZER | 309 E 3RD ST | GRAND ISLAND | NE | 68801 |
| 256 | 66.188.248.156 | 3/17/10 12:37:40 AM | SADIE | LONG | 509 N GROVE ST | CHIPPEWA FALLS | WI | 54729 |
| 257 | 68.184.168.69 | 3/17/10 07:40:59 PM | HOWARD | BLEVINS | 1266 SILVER GROVE RD | BLUFF CITY | TN | 37618 |
| 258 | 24.236.238.185 | 3/17/10 11:35:17 PM | PERRY | GABEL | 14270 COLE RD | LINDEN | MI | 48451 |
| 259 | 97.82.248.164 | 3/18/10 08:15:59 AM | VERNE | VAUGHT | 1345 OLD NORTH RD | LENOIR | NC | 28645 |
| 260 | 24.159.144.157 | 3/20/10 07:09:21 AM | ROBERT | HOLT | 544 CARSON SPRINGS RD | NEWPORT | TN | 37821 |
| 261 | 96.42.56.129 | 3/21/10 11:42:49 AM | DARYL L | THOMAS | 420 9TH ST N APT 2 | LA CROSSE | WI | 54601 |
| 263 | 68.184.230.170 | 3/21/10 05:38:03 PM | | CONGRESS AIRPORT INN | 3433 LINDBERGH BLVD | SAINT ANN | MO | 63074 |
| 264 | 68.114.140.201 | 3/21/10 10:08:22 PM | DEREK | WILKINSON | 1324 MEREDITH WAY | CLARKSVILLE | TN | 37042 |
| 265 | 96.33.134.251 | 3/22/10 04:34:51 AM | MICHAEL | HEYD | 16013 MILLION DOLLAR RD | COVINGTON | LA | 70435 |
| 266 | 71.90.95.2 | 3/23/10 03:52:54 AM | MARK | WINTERLAND | 107 W UNION ST UNIT B | ROCKTON | IL | 61072 |
| 267 | 75.140.114.68 | 3/23/10 09:20:15 PM | MICHAEL | COLEMAN | 1013 ECHO RD APT 11 | REDDING | CA | 96002 |
| 268 | 71.91.109.163 | 3/23/10 10:53:05 PM | MARY | TAYLOR | 1304 HIGHLAND AVE | DUBLIN | GA | 31021 |
| 269 | 24.231.214.18 | 3/24/10 02:48:19 AM | ROGER | TODD JR | 533 GOODRICH ST # ST1 | VASSAR | MI | 48768 |
| 270 | 75.136.137.87 | 3/25/10 01:45:43 AM | GARY | BARKMAN | 124 STONE DR | ANDERSON | SC | 29625 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 271 | 24.159.228.199 | 3/26/10 04:32:23 PM | FRANCIS | CLIFFE | 5101 HUTCHINSON DR | SOUTH BELOIT | IL | 61080 |
| 272 | 66.188.63.197 | 3/27/10 06:58:55 PM | NATHAN | NORRIS | 120 BRADLEY CT | MIDLAND | MI | 48640 |
| 273 | 75.135.0.145 | 3/27/10 08:14:46 PM | TYRELL | JOHNSON | 2820 W KOENIG ST | GRAND ISLAND | NE | 68803 |
| 274 | 24.205.28.24 | 3/27/10 08:59:15 PM | FINLY | ZACHARIAH | 12778 REXTON ST | NORWALK | CA | 90650 |
| 275 | 75.130.210.44 | 3/27/10 10:23:04 PM | DAVID | MAGNER | 512 BACON AVE | SAINT LOUIS | MO | 63119 |
| 276 | 24.197.134.237 | 3/28/10 04:45:24 AM | JENNIFER | YOUNG | 1911 HIGHWAY 29 N LOT 20 | ANDERSON | SC | 29621 |
| 277 | 68.186.187.165 | 3/28/10 04:55:21 AM | DAVID | ADELMAN | 805 VERBON ST | BOAZ | AL | 35957 |
| 278 | 96.35.242.182 | 3/29/10 06:31:12 AM | MIKE | MCCOW | 411 S 10TH ST | CHARLESTON | MO | 63834 |
| 279 | 97.93.235.218 | 3/30/10 10:05:55 PM | CHRISTINE | SEXTON | 4301 ERIKSON DR | FORT WORTH | TX | 76114 |
| 280 | 66.215.127.54 | 3/31/10 03:27:48 PM | | PAC COAST HOTEL PROP | 206 ALEXA CT | PASO ROBLES | CA | 93446 |
| 281 | 96.32.0.188 | 4/2/10 06:24:06 AM | KRISTOPHER | DIBIAGIO | 96 KNORR RD GARAGE | MONROE | CT | 06468 |
| 282 | 24.176.18.192 | 4/2/10 10:01:36 AM | WILLMA | TURNER | 5399 PAVILION DR | KALAMAZOO | MI | 49048 |
| 284 | 24.217.69.225 | 4/3/10 02:49:03 AM | TERRY | HAMPTON | 1200 CEDAR VALLEY DR APT G | DE SOTO | MO | 63020 |
| 285 | 24.179.237.116 | 4/4/10 01:22:02 AM | DUSTIN | AMES | 215 SW 4TH ST APT 316 | BRAINERD | MN | 56401 |
| 286 | 68.112.136.131 | 4/5/10 02:16:12 AM | RICH | SKAROLID | 5146 RIDGE RD | BIG LAKE | MN | 55309 |
| 287 | 71.14.140.136 | 4/5/10 04:30:19 AM | LUPE | ANGUIANO | 2021 N COMMERCE ST | FORT WORTH | TX | 76164 |
| 288 | 66.189.133.79 | 4/6/10 03:48:42 AM | CHRISTAL | BROWN | 528 HILL ST | DANVILLE | VT | 05828 |
| 289 | 75.143.144.90 | 4/7/10 12:00:42 AM | SHAWN | DRZYZGA | 3394 QUEENSBURY RD | CLARKSVILLE | TN | 37042 |
| 290 | 75.133.164.153 | 4/7/10 10:17:06 AM | ROBERT | HAWKINS | 209 N 5TH ST | CLINTON | MO | 64735 |
| 291 | 75.142.20.106 | 4/7/10 03:28:09 PM | ROY & JANI W | GOENAWAN | 1246 JOSHUA CT | CENTRAL POINT | OR | 97502 |
| 292 | 24.247.220.20 | 4/8/10 12:08:09 AM | BRIAN | BARNHART | 3175 BELLE CHASE BLVD | KALAMAZOO | MI | 49009 |
| 293 | 24.196.81.156 | 4/8/10 12:24:58 AM | JOHN | SIU | 4849 SHEBOYGAN AVE APT 325 | MADISON | WI | 53705 |
| 294 | 97.82.161.239 | 4/8/10 01:47:59 AM | LOR | TOUA | 1527 11TH AVE SW | HICKORY | NC | 28602 |
| 295 | 97.82.36.26 | 4/8/10 02:06:31 AM | MEGAN/JAMES | RUSTON | 149 NASHUA CIR | CORDOVA | AL | 35550 |
| 296 | 97.81.99.198 | 4/9/10 09:56:49 AM | AMIT | BHARUCHA | 221 PINEFIELD WAY | ATHENS | GA | 30607 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 298 | 24.196.27.161 | 4/9/10 02:38:56 PM | MICHAEL | FLOURNOY | 4060 LEE ROAD 177 LOT 4 | CUSSETA | AL | 36852 |
| 299 | 68.184.166.55 | 4/9/10 02:55:25 PM | JUDY | BRANCH | PO BOX 6765 | SEVIERVILLE | TN | 37862 |
| 301 | 24.176.215.118 | 4/9/10 04:57:05 PM | NICHOLAS | PETERSON | 1076 BENNETT AVE # A | LONG BEACH | CA | 90804 |
| 302 | 75.141.208.217 | 4/9/10 05:12:31 PM | MIKE | GRIMES | 919 KINGSLEY LN | CARSON CITY | NV | 89701 |
| 303 | 75.132.168.58 | 4/9/10 06:02:08 PM | CHISTOPHE | MAYWEATHER | 23 SAINT CLAIR LAKE DR | SWANSEA | IL | 62226 |
| 304 | 71.8.196.102 | 4/9/10 06:25:10 PM | DAMON | JONES | 4985 REBER PL APT 2W | SAINT LOUIS | MO | 63139 |
| 305 | 71.94.82.250 | 4/9/10 06:55:48 PM | FREDRIK/CHRISTINE | SCHMIDT | 334 WASSOU RD PO BOX 431 | CRYSTAL BAY | NV | 89402 |
| 306 | 24.177.236.97 | 4/9/10 07:44:17 PM | ALPHONSO | LINDSAY | 700 E CAROLINA AVE APT B | CLINTON | SC | 29325 |
| 307 | 97.94.188.45 | 4/9/10 11:48:22 PM | ANDREA | STINDT | 811 N COLUMBUS AVE APT 1 | GLENDALE | CA | 91203 |
| 309 | 75.128.225.235 | 4/10/10 12:20:03 AM | PAUL | KLEIBUSCH | 1975 FREEDOM DR APT A | MARQUETTE | MI | 49855 |
| 310 | 66.191.169.201 | 4/10/10 12:47:01 AM | FAYE | OWENS | 212 BAILEY RD | BUFFALO | SC | 29321 |
| 311 | 66.191.233.79 | 4/10/10 02:39:04 AM | DAVID | CHAPMAN | 458 PINEY HILL RD | BRISTOL | TN | 37620 |
| 313 | 97.82.22.152 | 4/10/10 04:39:36 AM | TREMAYNE | LOVE | 715 WADSWORTH ST APT 1 | MONTEVALLO | AL | 35115 |
| 314 | 24.181.14.225 | 4/10/10 07:07:19 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 315 | 68.119.24.70 | 4/10/10 09:37:54 AM | JOANN | MOORE | 102 14TH ST NE APT 201 | BUFFALO | MN | 55313 |
| 316 | 68.187.45.97 | 4/10/10 10:10:24 AM | TEMPIE A | ESCALANTE | 5113 CHESSIE CIR | HALTOM CITY | TX | 76137 |
| 317 | 97.94.236.162 | 4/10/10 10:22:15 PM | DIANE | FISHER | 735 PRIM ST | ASHLAND | OR | 97520 |
| 318 | 66.215.167.216 | 4/10/10 10:46:02 PM | ROBERT | MICHETTI | 8950 ARROW RTE # 69 | RANCHO CUCAMONGA | CA | 91730 |
| 319 | 71.8.81.170 | 4/10/10 10:56:31 PM | GEORGE | OLDROYD | 828 4TH AVE NW | ALABASTER | AL | 35007 |
| 320 | 97.85.159.137 | 4/11/10 12:58:14 AM | MICHAEL | REBERT | 11333 SUGAR PINE DR APT 1505 | FLORISSANT | MO | 63033 |
| 321 | 24.213.5.7 | 4/11/10 01:32:40 AM | PATRICIA | SPIEGELBERG | E6280 SNOWDRIFT ST | BESSEMER | MI | 49911 |
| 322 | 68.188.153.32 | 4/11/10 01:52:07 AM | APRIL | RICHER | 7311 TIMBER LANE | CHEBOYGAN | MI | 49721 |

| 323 | 75.139.142.77 | 4/11/10 02:21:04 AM | KRISTA | HILL | 1630 HALLIARD DR | LAWRENCEVILLE | GA | 30043 |
|---|---|---|---|---|---|---|---|---|
| 324 | 68.185.245.212 | 4/11/10 04:33:03 AM | PAUL | BAKER | 715 WADSWORTH ST APT 7 | MONTEVALLO | AL | 35115 |
| 325 | 68.188.235.227 | 4/11/10 04:54:10 AM | CHASTITY | TIMM | 206 W WALKER ST | SAINT JOHNS | MI | 48879 |
| 326 | 96.32.184.54 | 4/11/10 06:33:04 AM | ARCHECI | CULLARS | 147 E PACES DR | ATHENS | GA | 30605 |
| 327 | 68.189.226.111 | 4/11/10 10:12:48 AM | SHELLY | SCHWEITZER | 309 E 3RD ST | GRAND ISLAND | NE | 68801 |
| 328 | 71.88.200.49 | 4/11/10 10:15:14 AM | STEPHANIE | SPIEGEL | 620 PAINE ST | SEVIERVILLE | TN | 37862 |
| 329 | 96.32.67.211 | 4/11/10 07:31:01 PM | ZELJKO | ZEKIC | 2583 HERNDON RD | LAWRENCEVILLE | GA | 30043 |
| 330 | 97.82.241.246 | 4/11/10 07:53:47 PM | LORRAINE | HENDRICKSON | 2310 O J LN | HUDSON | NC | 28638 |
| 331 | 68.190.40.228 | 4/12/10 10:12:21 AM | SARAH | ASANTE | 1021 RIVER CHASE TRL | DULUTH | GA | 30096 |
| 332 | 75.140.233.126 | 4/13/10 09:11:51 AM | | COBIANET | 1210 SEA SECRET ST | PORT ARANSAS | TX | 78373 |
| 333 | 71.9.79.89 | 4/13/10 09:18:08 AM | GREGORIA | MAI | 16303 MAIN ST STE C | HESPERIA | CA | 92345 |
| 334 | 68.114.219.141 | 4/13/10 01:11:00 PM | CYNTHIA | SHICKLES | 1928 WALTON LN | BELOIT | WI | 53511 |
| 335 | 75.139.33.76 | 4/13/10 08:01:22 PM | TIFFANY | WILSON | 221 WOOD ST | SYLACAUGA | AL | 35150 |
| 336 | 68.116.220.173 | 4/14/10 12:45:06 AM | MARK | DANIS | 20935 BAYEUX LN | SPRING | TX | 77388 |
| 337 | 24.151.98.208 | 4/14/10 12:48:22 AM | KRISTOPHER | DIBIAGIO | 96 KNORR RD GARAGE | MONROE | CT | 06468 |
| 338 | 97.85.58.185 | 4/14/10 01:34:54 AM | DELORIS | BUTCHER | 325 6TH ST | BRECKENRIDGE | MI | 48615 |
| 339 | 68.185.47.7 | 4/14/10 05:31:38 AM | LASHANE | PRATHER | 2502 FRUITBALE BLVD | YAKIMA | WA | 98902 |
| 340 | 66.169.115.75 | 4/14/10 06:51:48 AM | TEMPIE A | ESCALANTE | 5113 CHESSIE CIR | HALTOM CITY | TX | 76137 |
| 341 | 96.36.85.241 | 4/14/10 06:21:42 PM | KENNETH | THOMAS | 38 W OAKVIEW RD | ASHEVILLE | NC | 28806 |
| 342 | 75.136.136.170 | 4/15/10 02:27:56 AM | CARCEY | IPOCK | 509 MARSHALL AVE | ANDERSON | SC | 29621 |
| 343 | 75.137.249.39 | 4/15/10 10:48:10 PM | BRANDON | KELLEY | 2010 LOCUST ST SE | DECATUR | AL | 35601 |
| 344 | 68.187.240.13 | 4/17/10 12:07:15 AM | CLAY | DULANEY | 102 PAMELA DR | BELLEVILLE | IL | 62223 |
| 345 | 96.42.254.47 | 4/17/10 04:49:22 AM | KONG | PUTH | 1903 17TH ST SE APT 312 | ROCHESTER | MN | 55904 |
| 346 | 24.205.227.168 | 4/17/10 05:17:16 AM | JUDY | MCNIELL | 10494 CUESTA CT | ATASCADERO | CA | 93422 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 347 | 24.217.97.9 | 4/17/10 04:16:08 PM | MYRTLE | CAROTHERS | 5085 N KINGSHIGHWAY BLVD | SAINT LOUIS | MO | 63115 |
| 348 | 75.130.185.187 | 4/18/10 12:54:48 AM | ALICIA | EDWARDS | 207 COASTAL DR | N TOPSAIL BEACH | NC | 28460 |
| 349 | 71.84.79.179 | 4/18/10 05:37:53 AM | DIANE | CRANE | 4620 VAN BUREN BLVD APT 123 | RIVERSIDE | CA | 92503 |
| 350 | 24.205.42.195 | 4/18/10 02:55:36 PM | CARLOS | ESTEVES | 1720 ELLIOTT DR APT F | BURBANK | CA | 91504 |
| 351 | 24.207.195.154 | 4/18/10 08:16:22 PM | DAVID | DAVIS | 4207 SUMMIT KNOLL DR APT F | SAINT LOUIS | MO | 63129 |
| 352 | 24.247.42.95 | 4/19/10 12:21:37 AM | STEVE | KENSLER | 307 E RIVER ST PO BOX 314 | LANSE | MI | 49946 |
| 353 | 96.36.137.255 | 4/19/10 07:03:29 PM | JOSHUA | HARDEN | 360 FRENCH CREEK RM 102 PSC BOX 20136 | CAMP LEJEUNE | NC | 28542 |
| 354 | 71.83.125.135 | 4/20/10 10:37:36 AM | RICHARD | CROCCO | 5725 CAMINO VERDE DR APT 102 | SPARKS | NV | 89436 |
| 355 | 97.84.151.98 | 4/20/10 02:40:56 PM | CASCEY | HATFIELD | 1003 ASH ST | SAGINAW | MI | 48602 |
| 356 | 71.85.110.244 | 4/20/10 04:28:15 PM | JAMES | BARMORE | 6 ELM ST APT B | GREENVILLE | SC | 29605 |
| 357 | 66.190.158.226 | 4/20/10 10:14:35 PM | LINDA | PIERCE | 317 PENLEY CT APT 28H | LENOIR | NC | 28645 |
| 358 | 71.85.120.192 | 4/21/10 12:10:02 AM | RHONDA | FINCH | 1104 PLATINUM CT | ARDEN | NC | 28704 |
| 359 | 24.217.26.210 | 4/21/10 02:08:24 AM | NANCY | JONES | 228 W MILTON ST | COLUMBIA | IL | 62236 |
| 360 | 71.95.243.242 | 4/21/10 09:44:09 AM | GARY | JONES | 11570 MAYWOOD ST | VICTORVILLE | CA | 92392 |
| 361 | 75.136.240.170 | 4/21/10 07:44:19 PM | | ITC HP 175 | 1385 WEBER INDUSTRIAL DR C/O ITI WI | CUMMING | GA | 30041 |
| 362 | 75.134.180.145 | 4/22/10 11:46:26 AM | LEVON | SPEARS | 309 E SMITH ST | BAY CITY | MI | 48706 |
| 363 | 71.10.231.77 | 4/22/10 06:15:18 PM | MARK | TERLETZKY | 11 WORCESTER ST APT 7 | GRAFTON | MA | 01519 |
| 364 | 71.91.133.136 | 4/22/10 07:20:33 PM | PAT | KITTLE | 113 S CAHILL RD APT G4 | ALBERTVILLE | AL | 35950 |

| 365 | 24.178.6.220 | 4/22/10 08:50:24 PM | ASHLEY | WILLIAMS | 2624 E 1ST ST STE A | FORT WORTH | TX | 76111 |
| 366 | 75.133.17.239 | 4/23/10 12:59:49 AM | AMBER R | RENO | 618 W LAKE ST | ALPENA | MI | 49707 |
| 367 | 75.137.70.71 | 4/25/10 12:43:28 PM | VENECIA L | DACUS | 3614 MOBILE DR | MONTGOMERY | AL | 36108 |
| 368 | 24.178.75.213 | 4/27/10 03:58:43 PM | BARBARA | JAMES | 3605 HICKORY BRANCH TRL | SUWANEE | GA | 30024 |
| 369 | 97.94.102.218 | 4/28/10 12:35:29 AM | MIKE | STRAUS | 1156 E SANTA CLARA ST | VENTURA | CA | 93001 |
| 370 | 71.89.48.227 | 4/28/10 03:49:01 AM | TONI | RAPPA | 701 SCOTT ST | WAUSAU | WI | 54403 |
| 371 | 71.89.57.26 | 4/28/10 08:06:29 PM | FRANKLIN | HENRY | 626 FULTON ST | WAUSAU | WI | 54403 |
| 372 | 66.190.8.186 | 4/29/10 12:21:26 AM | STEVE | TIBBETTS | 274 WASHINGTON AVE # A | STEVENS POINT | WI | 54481 |
| 373 | 97.84.169.132 | 4/30/10 05:56:34 PM | CLARA | HOWARD | 2221 THATCHER ST | SAGINAW | MI | 48601 |
| 374 | 24.179.68.175 | 5/1/10 06:50:44 PM | STEPHEN | PHILYAW | 208 FREEDOM DR | LEBANON | TN | 37087 |
| 375 | 68.184.97.126 | 5/1/10 08:06:37 PM | PETER | COHEN | 187 DENNIS HARPER RD | DOUGLAS | GA | 31533 |
| 376 | 71.90.54.2 | 5/1/10 09:53:15 PM | NHIA T | VUE | 1117 HIGH AVE APT 2 | SHEBOYGAN | WI | 53081 |
| 377 | 24.196.46.97 | 5/2/10 12:00:18 AM | DEANNE | GOTTSACKER | 1809 S 12TH ST | SHEBOYGAN | WI | 53081 |
| 378 | 24.177.226.176 | 5/2/10 01:48:36 AM | TERRI | SWEAT | 2032 KEISLER DAIRY RD | CONOVER | NC | 28613 |
| 379 | 24.247.56.12 | 5/2/10 02:23:21 AM | REGINA | KING | 17425 SPRINGHILL DR | SPRING LAKE | MI | 49456 |
| 380 | 71.80.98.247 | 5/3/10 02:26:03 AM | KRISTEN | SMITH | 1513 HATCHER LN APT D40 | COLUMBIA | TN | 38401 |
| 381 | 96.42.162.211 | 5/3/10 02:50:10 AM | GERALD A | MESSERSMITH | 7247 TRAVERSE AVE | BENZONIA | MI | 49616 |
| 382 | 68.187.204.11 | 5/3/10 03:20:07 AM | CINDY | TATE | 23 MOUNTAIN GLENN DR | ASHEVILLE | NC | 28804 |
| 384 | 66.214.40.117 | 5/3/10 07:15:37 PM | MARLON | STEPHENSON | 490 SAINT LOUIS AVE APT 4 | LONG BEACH | CA | 90814 |
| 385 | 24.217.44.99 | 5/3/10 09:57:12 PM | RICHARD T | SCHRADER | 501 E ADAMS ST APT B | BELLEVILLE | IL | 62220 |
| 386 | 66.168.71.246 | 5/4/10 08:58:01 AM | TOU | XIONG | 791 SECURITY DR APT N201 | FOND DU LAC | WI | 54935 |

| 387 | 97.95.51.184 | 5/4/10 09:27:34 PM | QUAD | GRAPHICS | 2207 LITHOSTONE DR | LOMIRA | WI | 53048 |
|---|---|---|---|---|---|---|---|---|
| 388 | 71.92.64.29 | 5/5/10 02:39:01 AM | RAMESH | JAYASEELAN | 821 N WILCOX AVE APT 223 | MONTEBELLO | CA | 90640 |
| 389 | 75.135.146.177 | 5/5/10 09:43:12 PM | CHRISTIAN E | LUMBERT | 236 AMY CT LOT 11 | GRANT | MI | 49327 |
| 390 | 97.84.160.163 | 5/5/10 10:41:38 PM | SHARON | HUGHES | 2338 N CHARLES ST | SAGINAW | MI | 48602 |
| 391 | 68.112.71.171 | 5/6/10 12:00:19 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 392 | 96.42.238.162 | 5/6/10 01:44:04 AM | NICOLETTE N | BUEGE | 1628 2ND AVE NE | ROCHESTER | MN | 55906 |
| 394 | 71.90.122.54 | 5/7/10 12:32:30 AM | LUCAS | DEHAVEN | 16 OTIS ST | WINONA | MN | 55987 |
| 395 | 24.158.11.134 | 5/7/10 02:03:36 AM | | INN TOWN MOTEL | 27 S STATE ST # BULK | WAUPUN | WI | 53963 |
| 396 | 24.176.102.84 | 5/7/10 04:01:35 AM | JOHNATHAN | CHUNG | 507 GALAXY DR | JACKSON | TN | 38305 |
| 397 | 24.151.196.90 | 5/7/10 09:38:03 AM | GARY | SUITS | 901 WESTOVER DR SW | CLEVELAND | TN | 37311 |
| 398 | 71.87.214.103 | 5/7/10 12:27:54 PM | BORRIS | CABELLO | 10 JERSEY DR | WORCESTER | MA | 01606 |
| 399 | 66.227.214.235 | 5/7/10 03:43:44 PM | AMBER | ROUSSEAU | 309 W 7TH ST | MANTON | MI | 49663 |
| 400 | 71.87.118.230 | 5/8/10 12:10:53 AM | LISA | SHADEL | 202 W HOWARD ST | PORTAGE | WI | 53901 |
| 401 | 24.158.4.10 | 5/8/10 12:50:17 AM | | ADVANCED MANAGEMENT SERV | 533 W CAINE ST | WHITEWATER | WI | 53190 |
| 402 | 24.177.225.108 | 5/8/10 03:26:40 AM | TERRI | SWEAT | 2032 KEISLER DAIRY RD | CONOVER | NC | 28613 |
| 403 | 97.89.90.128 | 5/8/10 07:14:56 PM | ANTHONY | HUFF | 1908 VICKSBURG CIR | COLUMBIA | TN | 38401 |
| 404 | 24.207.131.79 | 5/8/10 08:36:16 PM | ARTIE | SHAU | 4507 ASHBY RD | SAINT ANN | MO | 63074 |
| 405 | 71.10.95.220 | 5/9/10 12:59:36 AM | JOHN | WICKLUND | 712 N 5TH ST # 1STFL | MANKATO | MN | 56001 |
| 406 | 24.181.31.224 | 5/9/10 02:18:02 AM | MARK | DENYSE | 159 RONDAK CIR SE | SMYRNA | GA | 30080 |
| 407 | 75.134.118.19 | 5/9/10 05:32:35 PM | ROBERT | OLSEN | 533 SAGINAW ST | HARRISON | MI | 48625 |
| 408 | 71.81.41.127 | 5/10/10 04:22:02 AM | JEFF | SCHWANER | 811 HARMONY LN | MANDEVILLE | LA | 70471 |
| 409 | 71.81.74.115 | 5/10/10 05:07:29 AM | LAUREN | ELAM | 1222 WASHINGTON ST | HIGHLAND | IL | 62249 |

| 410 | 66.169.184.249 | 5/10/10 08:48:30 PM | DANIEL | DERINGTON | 503 BROWN TRL APT 218 | HURST | TX | 76053 |
| 411 | 71.94.90.238 | 5/11/10 04:41:40 AM | ANGELA | SERRANO | 282 SMITHRIDGE PARK | RENO | NV | 89502 |
| 412 | 24.217.133.16 | 5/11/10 07:38:27 AM | JOSHUA | RESSLER | 1741 S 5TH ST | SAINT CHARLES | MO | 63303 |
| 413 | 71.82.40.9 | 5/11/10 01:12:20 PM | JAMES | LEDBETTER | 136 MCFALLS RD | ASHEVILLE | NC | 28805 |
| 414 | 71.13.24.30 | 5/11/10 07:58:03 PM | SHAWN | ROA | 1420 N 12TH ST | SUPERIOR | WI | 54880 |
| 415 | 24.182.225.83 | 5/12/10 12:17:46 AM | JAMES | ERHARDT | 6919 W C ST | BELLEVILLE | IL | 62223 |
| 416 | 71.90.4.196 | 5/12/10 12:26:42 PM | RONALD | KIMBALL | 3606 RANDOLPH RD | JANESVILLE | WI | 53546 |
| 417 | 66.168.209.127 | 5/12/10 11:44:57 PM | | CUI | 1856 BUFORD HWY STE 102 | DULUTH | GA | 30097 |
| 418 | 71.8.230.141 | 5/13/10 12:01:07 AM | | HOLIDAY INN EXPRESS | 4005 N 6TH ST PO BOX 129 | BEATRICE | NE | 68310 |
| 419 | 71.10.84.131 | 5/13/10 06:23:36 AM | SARA | ROSA | 1029 N 4TH ST | MANKATO | MN | 56001 |
| 420 | 97.90.237.219 | 5/13/10 07:32:19 AM | SHARI M | VANDERBENT | 2421 4TH AVE N APT 13A | MENOMONIE | WI | 54751 |
| 421 | 66.191.1.254 | 5/14/10 12:15:52 AM | GUADALUPE | GARCIA | 4821 SUNNYSIDE MABTON RD | SUNNYSIDE | WA | 98944 |
| 422 | 96.36.151.68 | 5/14/10 01:42:59 AM | JACK | CAMPBELL | 4200 MCAS BARRACKS RM 114 | JACKSONVILLE | NC | 28545 |
| 423 | 75.131.80.167 | 5/14/10 07:41:06 PM | TERREL | LINER | 110 PICONE RD APT 3A | HOUMA | LA | 70363 |
| 424 | 68.187.15.224 | 5/14/10 09:25:00 PM | DIANA | MURPHY | 801 MIDDLE ST | FULTON | MO | 65251 |
| 425 | 68.119.3.90 | 5/15/10 12:02:19 AM | EVAN | HOBBS | 1115 S 22ND AVE # A | YAKIMA | WA | 98902 |
| 426 | 24.231.133.201 | 5/15/10 01:12:43 AM | MARY | NORDBECK | 509 VULCAN ST | IRON MOUNTAIN | MI | 49801 |
| 427 | 97.82.234.115 | 5/15/10 01:20:22 AM | RITA | MILLER | 721 RIDGECREST DR NE | LENOIR | NC | 28645 |
| 428 | 68.189.226.174 | 5/15/10 11:35:00 PM | SHELLY | SCHWEITZER | 309 E 3RD ST | GRAND ISLAND | NE | 68801 |
| 429 | 68.119.29.16 | 5/16/10 01:26:20 AM | CHRIS | ALBIN | 10524 181ST LN NW | ELK RIVER | MN | 55330 |
| 430 | 75.131.229.155 | 5/16/10 01:28:32 AM | SHAWN | CONNER | 412 QUEEN ANNE DR | SLIDELL | LA | 70460 |

| 431 | 71.86.196.233 | 5/16/10 08:23:15 AM | ADRIAN | GONZALEZ | 6497 S US HIGHWAY 45 | BLACK WOLF | WI | 54901 |
| 432 | 97.90.77.124 | 5/17/10 04:34:24 AM | ANGELA RENEE | SMITH | 714 S 9TH AVE | YAKIMA | WA | 98902 |
| 433 | 66.189.133.134 | 5/18/10 12:44:17 AM | LOUIS | NASH | 4660 U S RTE 5 | PASSUMPSIC | VT | 05861 |
| 434 | 71.87.119.227 | 5/18/10 07:16:36 PM | HAROLD | WIPF | 110 FREEDOM ST | NORTH FREEDOM | WI | 53951 |
| 435 | 66.188.62.44 | 5/18/10 10:01:41 PM | GERRY | VAN HORN | 415 S ELIZABETH ST | MOUNT PLEASANT | MI | 48858 |
| 436 | 24.158.36.47 | 5/19/10 12:24:34 AM | DOUG | PRICE | PO BOX 920 | CONNELLY SPG | NC | 28612 |
| 437 | 97.83.81.160 | 5/19/10 12:45:25 PM | TOM | HICKS | 1940 S PAVILLION DR | LAKE CITY | MI | 49651 |
| 438 | 24.247.194.50 | 5/20/10 03:21:31 AM | DEBBIE | MCCAMMON | 4732 SYCAMORE RD | NEWPORT | MI | 48166 |
| 439 | 75.133.170.19 | 5/20/10 08:44:12 AM | JENNIFER | FITZGERALD | 511 W YOUNG AVE TRLR 49 | WARRENSBURG | MO | 64093 |
| 440 | 68.117.221.23 | 5/20/10 12:54:18 PM | HENRY | YOUNG | 561 LORY LN | GROVETOWN | GA | 30813 |
| 441 | 71.87.123.102 | 5/21/10 09:35:43 AM | MARIA | GRANLUND | 2854 VILLAGE RD APT 4 | PORTAGE | WI | 53901 |
| 442 | 68.112.219.165 | 5/21/10 01:44:21 PM | JOHN | MCCLENEY | 324 FOXCROFT DR | SLIDELL | LA | 70461 |
| 443 | 24.207.255.12 | 5/22/10 12:00:37 AM | SCOTT | MURPHY | 12 GATESWOOD CT | SAINT PETERS | MO | 63376 |
| 444 | 68.188.237.162 | 5/23/10 01:03:53 AM | JODY | JONES | 132 PARKSIDE CT | SAGINAW | MI | 48601 |
| 445 | 75.140.105.181 | 5/23/10 04:49:44 AM | MICHAEL | COLEMAN | 1013 ECHO RD APT 11 | REDDING | CA | 96002 |
| 446 | 68.191.96.83 | 5/23/10 05:22:35 PM | JUDY | BURTON | PO BOX 213 | HOLLYWOOD | AL | 35752 |
| 447 | 66.227.216.48 | 5/24/10 04:18:29 AM | KENNETH | YOUNT | 250 WASHINGTON ST | MANISTEE | MI | 49660 |
| 448 | 68.185.72.107 | 5/24/10 06:18:11 PM | JAVIER | MACIAS | 1485 NUT TREE RD | LIVINGSTON | CA | 95334 |
| 449 | 97.81.117.236 | 5/25/10 08:23:26 AM | SHELIA | RUSH | PO BOX 213 | JONESBORO | GA | 30237 |
| 450 | 75.138.59.148 | 5/25/10 10:30:03 AM | LARRY | WALLACE | 7 BUTTONWOOD CT | ASHEVILLE | NC | 28806 |
| 451 | 24.240.47.164 | 5/26/10 12:42:39 AM | JASON | DROTOS | 2903 13TH ST | MONROE | WI | 53566 |
| 452 | 66.168.68.240 | 5/29/10 04:23:52 AM | BILL | KRIESE | 3333 TETON DR | STEVENS POINT | WI | 54481 |
| 453 | 66.85.91.37 | 5/30/10 03:17:47 AM | LUCAS | WITGEN | 1685 LAMB RD | INTERLOCHEN | MI | 49643 |
| 454 | 66.169.7.53 | 5/30/10 01:37:31 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 455 | 97.84.175.182 | 5/30/10 04:33:05 PM | DARYL | CONRAD | PO BOX 162 | MONTROSE | MI | 48457 |
| 456 | 24.241.158.240 | 5/31/10 07:53:41 AM | JOHN | JORDAN | 1809 EMERALD ST | MARSHFIELD | WI | 54449 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 457 | 24.151.128.182 | 5/31/10 09:06:36 AM | PEDRO B | TORO JR | 588 LEBANON HILL RD | SOUTHBRIDGE | MA | 01550 |
| 458 | 75.129.106.55 | 5/31/10 06:52:45 PM | WAYNE A | KINZIE | 4207 SOPHIAS WAY #1 | PETOSKEY | MI | 49770 |
| 459 | 75.143.178.109 | 5/31/10 08:06:26 PM | SHANE | CARROLL | 7879 TRADEWINDS DR | SHERRILLS FORD | NC | 28673 |
| 460 | 97.82.208.33 | 6/1/10 12:06:20 AM | ROBIN | SMITH | 649 SHELL CREEK RD | ROAN MOUNTAIN | TN | 37687 |
| 461 | 68.114.140.189 | 6/1/10 12:06:26 AM | | ADDITIONAL TIME ALLOWED BY NICK KURTZ | | | | |
| 462 | 75.138.201.225 | 6/1/10 03:43:41 AM | ELIZABETH | WARD | 303 E KING CIR | BENSON | NC | 27504 |
| 463 | 68.188.188.242 | 6/2/10 02:36:32 AM | ROBIN | LADOW | 9055 POSEY DR | WHITMORE LAKE | MI | 48189 |
| 464 | 71.12.79.27 | 6/2/10 03:09:59 AM | VERONICA | ARNOLD | 3 WOODMONT CIR APT A | GREENVILLE | SC | 29605 |
| 465 | 75.140.12.203 | 6/3/10 01:18:18 AM | VICTOR L | WILSON | 11219 LINARO RD | RANCHO CUCAMONGA | CA | 91730 |
| 466 | 75.140.113.51 | 6/3/10 01:34:03 AM | FRANK | HOKEMA | 3369 MIDDLETON LN | REDDING | CA | 96002 |
| 467 | 68.117.138.108 | 6/4/10 12:57:12 AM | JASON | DROTOS | 2903 13TH ST | MONROE | WI | 53566 |
| 468 | 71.91.109.248 | 6/4/10 04:20:52 AM | | DUBLIN DAYS INN | 211 US HIGHWAY 441 | DUBLIN | GA | 31021 |
| 469 | 68.185.68.92 | 6/5/10 01:17:47 AM | BOUNYOK | KHOUNSAVATH | 16865 LETTEAU AVE | DELHI | CA | 95315 |
| 470 | 68.116.99.122 | 6/5/10 07:15:01 AM | JOHN | HOUSTON | 2721 NE STEPHENS ST UNIT 9 | ROSEBURG | OR | 97470 |
| 471 | 71.80.183.248 | 6/6/10 07:51:41 AM | JOSE | RAZON | 17 MOSSDALE CT | AZUSA | CA | 91702 |
| 472 | 24.183.59.24 | 6/6/10 11:13:20 PM | JAMES C | SIMMONS | 1903 WHITESTONE DR | ROCKTON | IL | 61072 |
| 473 | 71.88.198.145 | 6/7/10 04:19:09 AM | JACQUELINE | CANNON | PO BOX 692 | MADISONVILLE | TN | 37354 |
| 474 | 68.113.46.47 | 6/7/10 05:45:53 AM | FLORDELIZA | BROWN | PO BOX 31 | CANYONVILLE | OR | 97417 |
| 475 | 75.134.29.99 | 6/7/10 06:44:14 PM | STEVE | HORNUNG | 20 W BASSWOOD LN | MILTON | WI | 53563 |
| 476 | 71.90.115.112 | 6/8/10 02:41:15 PM | KENESHA | BULLOCK | 1806 21ST ST | TWO RIVERS | WI | 54241 |
| 477 | 68.114.88.229 | 6/8/10 05:13:57 PM | | UNCLE SAMS PIZZA | 974 MAIN ST STE A | WORCESTER | MA | 01603 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 478 | 75.134.189.13 | 6/8/10 07:04:05 PM | DEBBIE | MCCAMMON | 4732 SYCAMORE RD | NEWPORT | MI | 48166 |
| 479 | 66.190.49.195 | 6/8/10 11:15:57 PM | JEREMY J | COOPER | 480 MADISON ST APT 3 | WALWORTH | WI | 43184 |
| 480 | 71.9.1.64 | 6/9/10 07:25:17 AM | ROCKY | CHAVEZ | 174 E 46TH ST APT 2 | SAN BERNARDINO | CA | 92404 |
| 481 | 97.93.227.219 | 6/9/10 03:51:19 PM | NINA | MOLSBY | 4509 HALYARD CT | FORT WORTH | TX | 76135 |
| 482 | 24.158.35.155 | 6/9/10 04:35:22 PM | JASON | HEAVENER | 2615 HARTLAND TRL | MORGANTON | NC | 28655 |
| 483 | 71.80.172.64 | 6/10/10 03:59:28 AM | ANTHONY | BRAVO | 1923 CUMBERLAND DR | WEST COVINA | CA | 91792 |
| 484 | 66.214.221.123 | 6/11/10 01:22:28 AM | SABRINA | FAGGARD | 4050 GARDELLA AVE APT 537 | RENO | NV | 89512 |
| 485 | 75.128.95.164 | 6/11/10 05:59:08 AM | DEBBIE | MCCAMMON | 4732 SYCAMORE RD | NEWPORT | MI | 48166 |
| 486 | 66.169.115.200 | 6/13/10 12:00:18 PM | NATHAN | MAXON | 721 NW WOOD ST | BURLESON | TX | 76028 |
| 487 | 75.128.88.179 | 6/17/10 01:51:52 AM | DEBBIE | MCCAMMON | 4732 SYCAMORE RD | NEWPORT | MI | 48166 |
| 488 | 97.95.71.241 | 6/18/10 02:59:52 AM | DAVID | LU | 1805 LILLY LN | WAUSAU | WI | 54401 |
| 489 | 66.227.251.6 | 6/21/10 01:16:39 AM | DEBBIE | MCCAMMON | 4732 SYCAMORE RD | NEWPORT | MI | 48166 |
| 490 | 75.135.28.122 | 6/22/10 02:40:21 AM | SUSAN | SPADY | 2701 LAKEVIEW AVE | HASTINGS | NE | 68901 |
| 491 | 75.70.212.48 | 2/15/10 08:00:00 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 492 | 24.23.54.233 | 2/16/10 02:39:16 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 493 | 98.242.148.96 | 2/19/10 07:25:22 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 494 | 71.229.89.83 | 2/19/10 08:15:16 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 495 | 68.51.36.139 | 2/19/10 01:38:11 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 496 | 71.224.93.231 | 2/19/10 01:54:12 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 497 | 71.235.220.92 | 2/19/10 02:28:24 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 498 | 98.204.76.130 | 2/19/10 04:24:57 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 499 | 98.217.128.84 | 2/19/10 06:50:26 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 500 | 98.243.39.38 | 2/19/10 09:30:21 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 501 | 67.183.204.41 | 2/19/10 09:39:15 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 502 | 68.35.47.243 | 2/19/10 11:03:06 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 503 | 76.120.125.85 | 2/20/10 12:20:01 AM | N/A | N/A | N/A | N/A | N/A | N/A |

| 504 | 174.51.244.222 | 2/20/10 01:15:19 AM | N/A | N/A | N/A | N/A | N/A | N/A |
|-----|----------------|---------------------|-----|-----|-----|-----|-----|-----|
| 505 | 76.26.225.1 | 2/20/10 02:24:13 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 506 | 98.214.129.66 | 2/20/10 03:10:15 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 507 | 76.30.109.84 | 2/20/10 03:10:40 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 508 | 69.255.217.248 | 2/20/10 04:32:20 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 509 | 69.244.127.120 | 2/20/10 06:25:19 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 510 | 67.185.88.180 | 2/20/10 10:37:08 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 511 | 67.185.139.4 | 2/20/10 01:05:59 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 512 | 76.22.248.13 | 2/20/10 03:44:35 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 513 | 68.34.190.38 | 2/20/10 03:45:27 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 514 | 68.47.6.120 | 2/20/10 04:45:24 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 515 | 98.198.128.238 | 2/20/10 07:18:26 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 516 | 98.211.141.230 | 2/20/10 09:14:08 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 517 | 24.19.128.5 | 2/21/10 02:09:34 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 518 | 98.230.35.239 | 2/21/10 03:20:47 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 519 | 69.138.109.250 | 2/21/10 03:44:06 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 520 | 76.17.16.177 | 2/21/10 03:46:59 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 521 | 67.164.130.131 | 2/21/10 04:26:48 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 522 | 69.143.191.109 | 2/21/10 04:35:12 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 523 | 75.71.43.222 | 2/21/10 05:26:04 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 524 | 98.247.138.97 | 2/21/10 05:30:03 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 525 | 174.54.13.37 | 2/21/10 06:47:29 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 526 | 174.52.141.200 | 2/21/10 01:01:59 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 527 | 67.186.44.18 | 2/21/10 04:54:50 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 528 | 76.24.224.41 | 2/21/10 05:30:19 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 529 | 76.117.85.246 | 2/21/10 11:02:44 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 530 | 71.230.52.34 | 2/22/10 02:09:59 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 531 | 67.181.139.175 | 2/22/10 04:22:58 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 532 | 71.229.214.125 | 2/22/10 05:51:09 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 533 | 71.63.129.249 | 2/22/10 06:04:56 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 534 | 68.45.199.42 | 2/22/10 07:34:01 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 535 | 98.243.114.209 | 2/22/10 11:17:34 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 536 | 68.80.225.55 | 2/22/10 12:10:22 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 537 | 68.62.170.160 | 2/22/10 02:14:08 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 538 | 98.209.93.144 | 2/22/10 03:22:48 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 539 | 67.163.31.188 | 2/22/10 06:17:35 PM | N/A | N/A | N/A | N/A | N/A | N/A |

| 540 | 24.21.203.87 | 2/22/10 08:07:40 PM | N/A | N/A | N/A | N/A | N/A | N/A |
|-----|--------------|---------------------|-----|-----|-----|-----|-----|-----|
| 541 | 71.231.138.12 | 2/22/10 08:11:17 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 542 | 76.20.228.166 | 2/23/10 01:11:33 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 543 | 71.57.214.195 | 2/23/10 02:51:32 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 544 | 69.180.127.138 | 2/23/10 04:02:24 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 545 | 76.31.95.150 | 2/23/10 04:46:59 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 546 | 98.248.114.132 | 2/23/10 06:06:11 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 547 | 24.125.231.108 | 2/23/10 07:17:10 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 548 | 75.64.98.155 | 2/23/10 07:41:40 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 549 | 67.165.213.117 | 2/23/10 04:10:42 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 550 | 174.49.95.78 | 2/23/10 04:18:16 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 551 | 76.122.27.174 | 2/23/10 04:51:31 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 552 | 71.61.177.76 | 2/23/10 05:32:38 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 553 | 68.43.169.246 | 2/24/10 02:08:22 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 554 | 76.116.50.4 | 2/24/10 02:17:38 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 555 | 69.249.17.228 | 2/24/10 03:55:13 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 556 | 98.200.71.141 | 2/24/10 04:03:10 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 557 | 98.223.11.225 | 2/24/10 04:20:04 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 558 | 76.16.40.75 | 2/24/10 04:51:28 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 559 | 71.231.171.223 | 2/24/10 05:05:35 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 560 | 76.104.238.167 | 2/24/10 06:29:05 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 561 | 98.223.214.223 | 2/24/10 08:09:17 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 562 | 76.103.62.4 | 2/24/10 07:10:35 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 563 | 24.218.200.103 | 2/24/10 09:13:02 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 564 | 68.36.11.30 | 2/24/10 11:22:38 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 565 | 98.216.47.4 | 2/25/10 12:06:20 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 566 | 71.235.45.233 | 2/25/10 03:41:15 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 567 | 67.162.186.161 | 2/25/10 07:11:43 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 568 | 71.201.71.185 | 2/25/10 08:36:47 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 569 | 98.211.116.229 | 2/25/10 02:52:24 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 570 | 98.232.163.39 | 2/25/10 04:33:13 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 571 | 76.124.45.94 | 2/26/10 12:45:49 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 572 | 76.99.225.48 | 2/26/10 12:52:16 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 573 | 69.244.146.148 | 2/26/10 01:49:59 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 574 | 76.123.253.54 | 2/26/10 02:09:55 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 575 | 71.59.55.171 | 2/26/10 02:59:39 AM | N/A | N/A | N/A | N/A | N/A | N/A |

| 576 | 67.186.235.188 | 2/26/10 06:06:46 AM | N/A | N/A | N/A | N/A | N/A | N/A |
|-----|----------------|---------------------|-----|-----|-----|-----|-----|-----|
| 577 | 24.23.47.87 | 2/26/10 06:34:33 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 578 | 69.142.18.228 | 2/26/10 03:29:06 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 579 | 76.113.139.78 | 2/26/10 04:19:14 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 580 | 68.84.62.164 | 2/26/10 06:47:48 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 581 | 76.26.162.47 | 2/26/10 08:01:38 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 582 | 67.186.2.12 | 2/26/10 08:17:20 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 583 | 67.188.108.209 | 2/26/10 08:24:08 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 584 | 71.230.210.21 | 2/27/10 12:00:44 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 585 | 98.235.39.137 | 2/27/10 12:05:44 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 586 | 174.54.243.187 | 2/27/10 12:08:47 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 587 | 76.27.1.77 | 2/27/10 01:43:54 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 588 | 75.72.235.83 | 2/27/10 05:09:38 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 589 | 67.188.101.57 | 2/27/10 12:14:43 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 590 | 68.34.162.157 | 2/27/10 05:43:08 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 591 | 71.199.223.3 | 2/27/10 07:30:06 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 592 | 76.24.229.14 | 2/27/10 07:37:58 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 593 | 76.125.16.10 | 2/27/10 07:51:53 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 594 | 68.44.100.224 | 2/27/10 08:57:06 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 595 | 76.20.29.204 | 2/27/10 09:09:42 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 596 | 98.228.68.223 | 2/27/10 09:29:00 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 597 | 67.191.135.67 | 2/27/10 10:24:59 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 598 | 68.60.185.62 | 2/28/10 12:11:54 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 599 | 98.222.113.132 | 2/28/10 03:04:43 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 600 | 98.194.219.144 | 2/28/10 03:22:57 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 601 | 76.121.12.157 | 2/28/10 06:51:14 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 602 | 68.54.200.91 | 2/28/10 07:05:13 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 603 | 24.125.79.165 | 2/28/10 04:12:23 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 604 | 98.199.48.202 | 2/28/10 05:08:27 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 605 | 98.219.138.55 | 2/28/10 06:11:28 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 606 | 98.242.124.9 | 2/28/10 08:03:52 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 607 | 68.62.13.61 | 2/28/10 08:13:26 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 608 | 69.254.145.81 | 2/28/10 08:17:32 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 609 | 71.238.56.93 | 2/28/10 11:01:31 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 610 | 98.202.45.39 | 3/1/10 12:03:36 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 611 | 68.43.116.223 | 3/1/10 12:06:25 AM | N/A | N/A | N/A | N/A | N/A | N/A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 612 | 98.192.41.247 | 3/1/10 12:28:44 AM | PAULA | TERRY | 2701 BONNIE AVE 5768 HILLSIDE DR | ATLANTA DORAVILLE | GA | 30340 30340 |
| 613 | 98.203.122.175 | 3/1/10 01:19:36 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 614 | 68.60.37.97 | 3/1/10 01:22:47 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 615 | 98.209.84.113 | 3/1/10 01:36:40 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 616 | 98.202.176.154 | 3/1/10 04:00:56 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 617 | 24.23.42.22 | 3/1/10 07:22:40 AM | JONATHAN | SANDOVAL | 5930 SUNRISE VISTA DR APT 161 | CITRUS HEIGHTS | CA | 95610-7093 |
| 618 | 24.10.50.13 | 3/1/10 10:31:53 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 619 | 98.226.9.217 | 3/1/10 12:41:35 PM | CRISTINE | SMITH | 1418 N LAWLER AVE APT 2 | CHICAGO | IL | 60651-1517 |
| 620 | 98.222.148.188 | 3/1/10 09:33:11 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 621 | 67.177.76.64 | 3/2/10 12:04:38 AM | TORI | WASHINGTON | 1204 1ST AVE | PRICHARD | AL | 36610 |
| 622 | 76.99.55.156 | 3/2/10 01:08:03 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 623 | 76.30.240.118 | 3/2/10 01:50:42 AM | JONNIE | DARNEAL | 9830 GREEN VALLEY LN | HOUSTON | TX | 77064-5256 |
| 624 | 98.218.91.139 | 3/2/10 03:03:29 AM | ELAINE | CLARK | 4116 51ST ST APT 101 | BLADENSBURG | MD | 20710 |
| 625 | 24.19.161.207 | 3/2/10 04:09:32 AM | ALBERT B | PASTORES | 4719 172ND CT SE | BELLEVUE | WA | 98006-5834 |
| 626 | 76.126.232.110 | 3/2/10 05:11:25 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 627 | 69.249.151.192 | 3/2/10 05:21:04 AM | MICHAEL | WILLIAMS | 204 TRYENS DR | MAYS LANDING | NJ | 08330 |
| 628 | 71.62.132.26 | 3/2/10 07:44:57 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 629 | 68.59.161.80 | 3/2/10 08:27:10 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 630 | 71.235.220.86 | 3/2/10 10:47:08 AM | WALLACE | HALLOWELL | 340 KILLINGWORTH RD | HIGGANUM | CT | 06441 |
| 631 | 24.19.18.57 | 3/2/10 01:23:52 PM | KONO | FAKATOUFIFITA | 10606 BROADWAY AVE S | TACOMA | WA | 98444-5835 |
| 632 | 98.217.249.23 | 3/2/10 02:34:29 PM | SAM | BONN | 24 WESTLAND ST FL 1 | METHUEN | MA | 01844-4836 |
| 634 | 68.44.145.148 | 3/2/10 05:16:06 PM | PHUNG | NUGYN | 6357 THEODORE ST | PHILADELPHIA | PA | 19142 |
| 635 | 98.249.134.28 | 3/2/10 06:28:51 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 636 | 76.26.34.104 | 3/2/10 11:37:55 PM | N/A | N/A | N/A | N/A | N/A | N/A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 637 | 79.114.108.201 | 3/3/10 02:49:12 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 638 | 68.80.7.183 | 3/3/10 02:51:00 AM | NANCY | BRYAN | 1008 SECOND AV | TOMS RIVER | NJ | 08757 |
| 639 | 72.191.149.162 | 3/3/10 03:08:48 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 640 | 112.205.44.112 | 3/3/10 03:15:52 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 641 | 71.232.108.125 | 3/3/10 05:00:09 AM | VENKATA SUPRADEEP | KORVI | 250 MAIN ST APT 712 | HARTFORD | CT | 06106-1874 |
| 642 | 98.225.36.38 | 3/3/10 08:32:42 AM | KIM | GREENHALL | 5800 158TH AVE SE | BELLEVUE | WA | 98006-5324 |
| 643 | 67.189.29.155 | 3/3/10 08:49:03 AM | KENNEY | FARNSWORTH | 519 16TH ST | SPRINGFIELD | OR | 97477-4959 |
| 644 | 98.211.243.193 | 3/3/10 12:37:15 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 645 | 76.105.86.224 | 3/3/10 01:50:05 PM | TOSHINA | WALLACE | 1150 RANKIN ST APT F4 | STONE MOUNTAIN | GA 30083 | 0 |
| 646 | 98.225.122.242 | 3/3/10 10:01:46 PM | CHRIS | SPENCER | 3225 W INA RD APT 5233 | TUCSON | AZ | 85741 |
| 647 | 98.234.214.92 | 3/4/10 12:36:20 AM | CRISTIANO | RODARTE | 1125 RANCHERO WAY APT 37 | SAN JOSE | CA | 95117 |
| 648 | 76.104.183.227 | 3/4/10 12:40:33 AM | ELIZABETH | BROWN | 13754 37TH AVE NE | SEATTLE | WA | 98125-3730 |
| 650 | 76.31.188.220 | 3/4/10 03:27:02 AM | MARIA | MARTINEZ | 1900 W TEXAS AVE | BAYTOWN | TX | 77520 |
| 651 | 98.247.93.212 | 3/4/10 06:33:13 AM | RIGOBERTO | LOZANO GUIDO | 4311 NE 5TH ST APT B201 | RENTON | WA | 98059-4786 |
| 652 | 76.119.136.137 | 3/4/10 08:42:03 AM | SELENA | FORBES | 16 MACE PL UNIT 1 | LYNN | MA | 01902 |
| 653 | 98.242.218.207 | 3/4/10 12:56:23 PM | YANNIER | MOREJON | 4133 SW 23RD ST # B | FORT LAUDERDALE | FL | 33317-6701 |
| 655 | 98.252.213.55 | 3/4/10 06:28:50 PM | MELISSA | GRIFFIN | 10923 FOLSOM RD | HAMPTON | GA | 30228 |
| 656 | 98.204.132.145 | 3/4/10 07:19:07 PM | ANNIE | WILSON | 6019 WALTHER AVE | BALTIMORE | MD | 21206 |
| 657 | 68.38.174.220 | 3/4/10 08:11:09 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 658 | 98.193.122.232 | 3/4/10 11:51:31 PM | GLENDORIA | ANDERSON | 1430 N GLENWOOD ST APT 1F | GRIFFITH | IN | 46319-1922 |
| 659 | 98.209.198.76 | 3/5/10 12:53:02 AM | TINA | ORTIZ | 149 LAREDO | BATTLE CREEK | MI | 49017 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 660 | 98.255.2.150 | 3/5/10 12:57:27 AM | KEVIN | HONG | 606 ALVARADO AVE APT 17 | DAVIS | CA | 95616-0721 |
| 661 | 76.103.253.170 | 3/5/10 01:33:25 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 662 | 98.247.85.211 | 3/5/10 04:46:33 AM | YURIY | GREBENYUK | 8709 N CHERRY LN | SPOKANE | WA | 99208-6075 |
| 663 | 67.181.194.18 | 3/5/10 08:03:09 AM | GAIL | GILLIAM | 3673 N MADSEN AVE | SANGER | CA | 93657-8812 |
| 664 | 69.242.186.176 | 3/5/10 04:00:25 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 665 | 98.228.241.173 | 3/5/10 09:53:29 PM | KISHOR | PATEL | 829 SEERS DR | SCHAUMBURG | IL | 60173-6198 |
| 666 | 98.206.114.9 | 3/6/10 01:11:52 AM | GABRIEL | EATON | 22210 YATES AVE | SAUK VILLAGE | IL | 60411 |
| 667 | 67.162.35.51 | 3/6/10 02:14:08 AM | THE WOOD | APARTMENTS | 1030 W WOOD ST | DECATUR | IL | 62522-2953 |
| 669 | 98.224.123.200 | 3/6/10 03:40:42 AM | CLYDE | WATKINS | 1558 PALO ALTO ST | DOS PALOS | CA | 93620-2728 |
| 670 | 98.234.189.21 | 3/6/10 04:12:22 AM | SIGAL | PASHINSKI | 1312 LA BELLA AVE | SUNNYVALE | CA | 94087-4406 |
| 671 | 76.114.94.214 | 3/6/10 06:41:05 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 672 | 76.127.196.207 | 3/6/10 07:02:15 AM | JILL | TIERNEY | 572 MAIN ST | CROMWELL | CT | 06416-1406 |
| 673 | 76.115.24.26 | 3/6/10 08:41:34 AM | RON | VANDYKE | 2130 SW CAMELOT CT APT 76 | PORTLAND | OR | 97225-3765 |
| 674 | 98.192.220.236 | 3/6/10 05:33:45 PM | MARK | MISTER | 26490 MEADOW LAND LN | HEBRON | MD | 21830 |
| 675 | 98.238.245.250 | 3/7/10 12:13:04 AM | JEFFREY | PHIPPS | 232 BETTENCOURT DR | ROSEVILLE | CA | 95678-6047 |
| 676 | 71.63.72.51 | 3/7/10 02:51:01 AM | HERBERT | BARNES | 6826 BUCK LN | FREDERICKSBURG | VA | 22407 |
| 677 | 98.248.144.173 | 3/7/10 04:33:52 AM | JAY | JIA | 2316 HASTE ST APT 305A | BERKELEY | CA | 94704 |
| 678 | 69.141.6.78 | 3/7/10 04:44:00 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 679 | 98.230.48.76 | 3/7/10 04:51:58 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 681 | 69.253.201.20 | 3/7/10 05:14:35 AM | YANRONG | LI | 359 DALY ST | PHILADELPHIA | PA | 19148 |

| 682 | 68.43.236.76 | 3/7/10 05:55:34 AM | TRIVIKRA | BALABHADRAPAT | 6430 W SILVERBROOK | WEST BLOOMFIELD | MI | 48322 |
|---|---|---|---|---|---|---|---|---|
| 683 | 68.61.40.244 | 3/7/10 07:02:20 AM | CHRIS | ROSHER | 12528 N HOLLY RD | HOLLY | MI | 48442 |
| 685 | 66.30.112.6 | 3/7/10 09:25:40 AM | STEVEN | TRAN | 233 SCHOOL ST UNIT 2 | SOMERVILLE | MA | 02145 |
| 686 | 98.207.161.112 | 3/7/10 10:52:06 AM | TUNGMIN | HO | 1488 EL CAMINO REAL APT 218 | S SAN FRAN | CA | 94080-7545 |
| 687 | 98.233.233.112 | 3/7/10 11:17:31 AM | GARY | HOLT | 726 MILFORD MILL RD | BALTIMORE | MD | 21208 |
| 688 | 98.218.61.93 | 3/7/10 03:24:32 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 689 | 76.121.218.194 | 3/7/10 07:41:29 PM | JOSE | BARRERAS | 13315 32ND AVE S | SEATTLE | WA | 98168-3957 |
| 690 | 174.52.175.94 | 3/7/10 09:12:05 PM | ROSALINDA | OLVERA | 968 STONEHENGE DR | NORTH SALT LAKE | UT | 84054-6001 |
| 691 | 76.110.133.208 | 3/8/10 12:56:44 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 692 | 67.185.69.76 | 3/8/10 01:47:51 AM | STEPHEN | MANNING | 4806 N DRURY RD | SPOKANE VALLEY | WA | 99027-9351 |
| 693 | 76.24.114.227 | 3/8/10 04:39:00 AM | ADRIAN | BENSON | 119 PACELLA PARK DR | RANDOLPH | MA | 02368 |
| 694 | 98.254.253.218 | 3/8/10 05:12:43 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 695 | 67.174.180.58 | 3/8/10 06:37:48 AM | MICHAEL | CLARK | 2522 RAVENWOOD LN | LAFAYETTE | CO | 80026-9354 |
| 696 | 98.214.235.188 | 3/8/10 08:05:48 AM | PHONG | NGUYEN | 355 OLYMPIC LN APT 84 | DECATUR | IL | 62526-6104 |
| 697 | 68.61.98.157 | 3/8/10 01:25:31 PM | ANDRE | MILLER | 913 WASHTENAW RD APT 12 | YPSILANTI | MI | 48197 |
| 698 | 68.83.205.17 | 3/8/10 06:35:02 PM | MARK | LAPAN | 6093 S MIAMI ST | YPSILANTI | MI | 48197 |
| 699 | 98.214.251.107 | 3/8/10 09:59:20 PM | TARA | WILDER | 228 W ADAMS ST 501 REEVESTON DR | MACOMB MACOMB | IL IL | 61455 61455 |
| 700 | 98.224.104.206 | 3/9/10 01:36:06 AM | LINO | LEMUS | 1307 E MYRTLE AVE | REEDLEY | CA | 93654-9792 |
| 701 | 98.227.71.182 | 3/9/10 03:03:51 AM | ATEF | EID | 314 N LARKIN AVE APT A8 | JOLIET | IL | 60435-8107 |

| 702 | 76.126.234.233 | 3/9/10 05:36:25 AM | BYUNG | KIM | 5 DUNCAN HILL CT | SAN RAMON | CA | 94583 |
|---|---|---|---|---|---|---|---|---|
| 703 | 98.196.249.12 | 3/9/10 06:02:45 AM | AMY | ASHER | 501 DAVIS RD APT E107 | LEAGUE CITY | TX | 77573 |
| 704 | 67.189.227.148 | 3/9/10 06:36:45 AM | HAROLD | MCCABE | 144 MYRTLE AVE | MAHOPAC | NY | 10541-0000 |
| 705 | 68.59.177.113 | 3/9/10 06:55:22 AM | ROGER | BLACK | 5436 HUNTER VLG DR | OOLTEWAH | TN | 37363 |
| 706 | 98.194.96.61 | 3/9/10 12:03:07 PM | LEE | HOOKER | 4511 S RIDGEWALK DR | HOUSTON | TX | 77053 |
| 707 | 98.209.204.51 | 3/9/10 12:26:43 PM | PHILIP | BUCKLER | 12870 W OUTER DR APT207 | DETROIT | MI | 48223 |
| 708 | 98.238.118.153 | 3/9/10 02:26:06 PM | STEVEN | TROUT | 18468 MIAMI BLVD 3302 SW 33rd ST | FORT MYERS LEHIGH ACRES | FL FL | 33967 33971 |
| 709 | 68.46.186.185 | 3/9/10 02:43:41 PM | JUANITA | BURGEE | 6618 DOREL ST | PHILADELPHIA | PA | 19142 |
| 710 | 76.30.226.111 | 3/9/10 03:08:06 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 711 | 98.208.3.60 | 3/9/10 05:19:52 PM | JODY | PANTLIK | 1430 MIRADA CIR | YUBA CITY | CA | 95993-2325 |
| 712 | 98.194.191.118 | 3/10/10 12:00:35 AM | KIM | KIPFER | 23738 NORTON HOUSE LN | KATY | TX | 77493-3465 |
| 713 | 174.49.185.238 | 3/10/10 12:01:32 AM | JOSE | RIVERA | 741 BIRCH ST | READING | PA | 19604 |
| 733 | 68.45.234.66 | 3/10/10 09:49:53 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 875 | 68.33.141.193 | 3/20/10 12:43:38 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 1127 | 76.29.29.48 | 4/9/10 05:47:55 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 1235 | 76.98.186.5 | 4/11/10 02:16:06 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 1510 | 68.62.196.254 | 4/26/10 02:40:32 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 1791 | 67.163.233.112 | 5/8/10 12:47:12 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 1983 | 67.176.173.38 | 5/16/10 05:16:28 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2256 | 70.173.189.87 | 2/19/10 08:42:06 AM | JODY | PANTLIK | 1430 MIRADA CIR | YUBA CITY | CA | 95993-2325 |
| 2257 | 72.198.64.75 | 2/19/10 08:23:07 PM | KIM | KIPFER | 23738 NORTON HOUSE LN | KATY | TX | 77493-3465 |
| 2258 | 98.180.211.8 | 2/19/10 09:06:56 PM | JOSE | RIVERA | 741 BIRCH ST | READING | PA | 19604 |
| 2259 | 70.182.101.203 | 2/20/10 12:10:54 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2260 | 24.253.69.176 | 2/20/10 09:11:18 AM | N/A | N/A | N/A | N/A | N/A | N/A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2261 | 68.102.95.60 | 2/20/10 07:22:25 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2262 | 70.189.218.47 | 2/20/10 07:54:22 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2263 | 72.192.183.201 | 2/21/10 12:02:13 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2264 | 68.13.120.125 | 2/21/10 03:56:07 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2265 | 72.220.105.160 | 2/22/10 12:48:21 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2266 | 72.207.89.66 | 2/22/10 02:10:29 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2267 | 70.180.131.138 | 2/22/10 06:27:38 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2268 | 98.176.124.39 | 2/22/10 08:26:15 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2269 | 68.0.56.103 | 2/22/10 12:22:42 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2270 | 70.160.132.79 | 2/22/10 01:33:21 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2271 | 68.7.33.134 | 2/23/10 12:00:20 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2272 | 72.223.77.29 | 2/23/10 01:41:41 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2273 | 68.105.99.206 | 2/24/10 12:10:18 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2274 | 174.69.114.37 | 2/24/10 11:51:05 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2275 | 68.224.20.252 | 2/24/10 10:48:20 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2276 | 98.181.26.253 | 2/25/10 01:45:37 AM | Frank | Schoonmaker | 10726 Eagle Crest Rd | Denham Springs | LA | 70726-1696 |
| 2277 | 98.166.252.50 | 2/25/10 03:16:03 AM | Lawrence | Perts | 339 Harris Ave | Langley Afb | VA | 23665-1825 |
| 2278 | 98.177.186.21 | 2/25/10 06:18:31 AM | Aerin | Rosenberg | 8732 N 48th Ave | Glendale | AZ | 85302-5103 |
| 2279 | 68.101.173.61 | 2/25/10 04:36:35 PM | Brady | Mcdermott | 1232 W Redwood St Apt 7 | San Diego | CA | 92103-6084 |
| 2280 | 70.180.183.174 | 2/25/10 10:48:47 PM | Brian | Johnson | 3921 Candleglow Ct | Las Vegas | NV | 89147-6839 |
| 2281 | 68.9.22.217 | 2/26/10 01:06:55 AM | Christine | Brodeur | 15 Rose Ln | Richmond | RI | 02875-1011 |
| 2282 | 72.208.11.233 | 2/26/10 05:50:09 AM | Jared | Diaz | 8813 W Sheridan St | Phoenix | AZ | 85037-3635 |
| 2283 | 68.108.163.204 | 2/26/10 09:49:59 AM | Aaron | Hain | 9123 W Desert Inn Rd Apt 205 | Las Vegas | NV | 89117-6331 |
| 2284 | 174.70.130.232 | 2/26/10 07:45:04 PM | Candice | Edwards | 5111 S MERIDIAN AVE LOT 168 | WICHITA | KS | 67217-3775 |
| 2285 | 98.170.248.25 | 2/26/10 08:36:42 PM | Timothy | Tapp | 660 Jerrells Ave | Fort Walton Beach | FL | 32547-3180 |

| 2286 | 174.70.46.109 | 2/27/10 11:17:10 AM | Ilias | Gibigaye | 9915 SUFFOLK PLZ APT 3B | OMAHA | NE | 68127-3168 |
| 2287 | 72.204.189.61 | 2/27/10 04:56:39 PM | Donnis | Brown | 1222 Simon Bolivar Ave | New Orleans | LA | 70113-2216 |
| 2288 | 98.180.199.177 | 2/28/10 01:45:02 AM | Yang | Shi | 1811 El Contento Cir | Bentonville | AR | 72712-3621 |
| 2289 | 72.219.157.227 | 2/28/10 06:05:12 AM | Tom | Tomsic | 6208 MOONGATE DR | RCH PALOS VRD | CA | 90275-3340 |
| 2290 | 98.165.164.22 | 2/28/10 08:51:54 AM | Richard | Marcello | 7101 N 19TH AVE APT 202 | PHOENIX | AZ | 85021-8562 |
| 2291 | 72.204.184.85 | 2/28/10 09:54:49 PM | Donnis | Brown | 1222 Simon Bolivar Ave | New Orleans | LA | 70113-2216 |
| 2292 | 98.168.222.226 | 2/28/10 10:08:58 PM | Robert | Magers | 1946 Jennings Ave | Council Bluffs | IA | 51503-8730 |
| 2293 | 68.4.85.6 | 3/1/10 07:07:06 AM | BRIAN | SATTENSPIEL | B53596 APT 331 | CAMP PENDLETON | CA | 92055-0001 |
| 2294 | 70.181.240.109 | 3/2/10 07:53:31 AM | Dennis | Sachik | 1050 Stephanie Ct Apt 323 | San Marcos | CA | 92078-2042 |
| 2295 | 70.188.189.109 | 3/3/10 10:13:31 PM | Gary | Martino | 10 Basile Rd | Granby | CT | 06035-2611 |
| 2296 | 70.167.167.130 | 3/4/10 01:22:05 AM | BLUEPOINT | SOLUTIONS | 1221 LIBERTY WAY | VISTA | CA | 92081-8307 |
| 2297 | 68.3.65.85 | 3/4/10 05:16:37 PM | Pat | Buckley | 3927 N 44th Pl | Phoenix | AZ | 85018-5404 |
| 2298 | 70.187.147.102 | 3/5/10 12:00:32 AM | Dennis | Kidder | 28521 SHADY RIDGE LN | PORTOLA HILLS | CA | 92679-1189 |
| 2299 | 72.198.62.153 | 3/5/10 02:41:13 AM | Catherine | Kincade | 1109 Valley Forge Dr | Yukon | OK | 73099-4900 |
| 2300 | 72.205.250.19 | 3/5/10 05:20:44 AM | Dallas R. | Unruh | 5400 E 21ST ST  N APT 917 | WICHITA | KS | 67208-1630 |
| 2301 | 24.250.55.225 | 3/7/10 02:25:29 AM | Martha J. | Head | 172 Woodhaven Rd | Pawtucket | RI | 02861-3839 |
| 2302 | 68.111.160.44 | 3/7/10 08:15:33 AM | Aaron | Rose | 1240 Seven Oakes Rd | Escondido | CA | 92026-2305 |
| 2303 | 68.230.220.105 | 3/7/10 06:59:01 PM | Jacqueline | Ehrlich | 1907 Rawood Dr | Hampton | VA | 23663-1212 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2304 | 68.1.177.50 | 3/7/10 08:39:06 PM | Ralph | Paiva | 154 Pasture Farm Dr | Middletown | RI | 02842-7906 |
| 2305 | 70.170.100.2 | 3/8/10 01:21:17 AM | Zabihullah | Amiry | 9550 W Sahara Ave Apt 3002 | Las Vegas | NV | 89117-5392 |
| 2306 | 72.222.187.74 | 3/8/10 02:15:09 AM | Douglas | Reno | 11619 N 65th Ave | Glendale | AZ | 85304-3106 |
| 2307 | 68.97.248.88 | 3/8/10 04:04:12 AM | Eric | Gibson | 203 N Eastern Ave | Moore | OK | 73160-6917 |
| 2308 | 70.170.12.79 | 3/8/10 07:38:17 AM | Julio | Espinoza | 8230 Water Gap Ave | Las Vegas | NV | 89178-4869 |
| 2309 | 68.224.152.214 | 3/8/10 08:03:29 PM | Maria | Rodriguez | 6332 Duskyseed Ct | Las Vegas | NV | 89122-3552 |
| 2310 | 72.209.209.77 | 3/9/10 12:26:25 AM | Keith | Costa | 7401 Racing Horse Ln | Fairfax Station | VA | 22039-2013 |
| 2311 | 72.200.7.103 | 3/9/10 01:11:01 AM | Verilin | Kohlman | 4401 Copernicus St | New Orleans | LA | 70131-3615 |
| 2312 | 68.106.12.164 | 3/9/10 03:49:30 AM | | RESIDENTIAL ACCOUNT EQUITY | 20808 N 27TH AVE APT 1026 | PHOENIX | AZ | 85027-3228 |
| 2313 | 68.98.115.179 | 3/9/10 11:00:55 AM | Jeff | Jayne | 6046 W Pueblo Ave | Phoenix | AZ | 85043 |
| 2314 | 70.178.16.159 | 3/10/10 10:01:01 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2315 | 98.168.179.23 | 3/10/10 05:22:01 PM | Eddley | Nash | 9719 Ne 33rd St | Spencer | OK | 73084-3436 |
| 2316 | 98.166.125.141 | 3/11/10 12:07:38 AM | Stephen | King | 2039 INVADER DR APT B | HAMPTON | VA | 23665-1426 |
| 2317 | 98.160.236.120 | 3/11/10 05:24:30 AM | Melissa Delos | Reyes | 4204 Cannondale Ave | North Las Vegas | NV | 89031-3669 |
| 2318 | 72.222.156.34 | 3/11/10 09:21:28 AM | Joe | Tammo | 24015 S 121st Pl | Chandler | AZ | 85249 |
| 2319 | 70.160.70.211 | 3/11/10 02:32:39 PM | Margaret | Chewning | 1534 Chela Ave | Norfolk | VA | 23503-1007 |
| 2320 | 70.181.179.152 | 3/12/10 05:00:28 AM | Melissa | Doyle | 400 N Melrose Dr Apt 13 | Vista | CA | 92083-4884 |
| 2321 | 24.252.192.11 | 3/13/10 02:33:24 AM | L | Williams | 310 Pursley St | Macon | GA | 31201-1129 |
| 2322 | 68.3.188.35 | 3/13/10 11:40:03 AM | Dolores | Krepelka | 2004 S Rowen | Mesa | AZ | 85209-6209 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2323 | 68.12.4.235 | 3/13/10 04:59:39 PM | Kenny | Moore | 6907 Nw 59th St | Bethany | OK | 73008-1911 |
| 2324 | 70.188.237.222 | 3/13/10 06:13:05 PM | Raquel | Nelson | 409 Decatur Ave | Pensacola | FL | 32507-2923 |
| 2325 | 68.103.34.140 | 3/14/10 04:47:26 AM | Cristina | Smith | 2606 E Fair St Apt 17 | Garden City | KS | 67846-3849 |
| 2326 | 70.189.115.182 | 3/14/10 11:53:08 AM | Emma | Gerasimov | 8769 N 97TH EAST AVE APT 207 | OWASSO | OK | 74055-6869 |
| 2327 | 98.183.129.132 | 3/14/10 01:00:34 PM | Thomas | Deleon | 208 Rotunda Cir Apt J | Newport News | VA | 23608-1179 |
| 2328 | 70.190.28.96 | 3/14/10 10:51:59 PM | Cynthia | West | 17633 S Bronze Mountain Pass | Corona De Tucson | AZ | 85641 |
| 2329 | 68.9.170.31 | 3/15/10 03:28:16 AM | Simon | Chan | 100 Vincent Way | Cranston | RI | 02921-2576 |
| 2330 | 70.182.84.201 | 3/15/10 08:54:57 AM | | TTRL Enterprises, Inc | 1600 Kavel Dr | Oklahoma City | OK | 73127-3818 |
| 2331 | 70.170.62.235 | 3/15/10 03:07:35 PM | Gary | Sparks | 6440 Pearcrest Rd | Las Vegas | NV | 89108-5306 |
| 2332 | 68.5.196.183 | 3/16/10 03:22:02 AM | Lilybell | Calderon | 26346 San Souci Pl | Mission Viejo | CA | 92692-3299 |
| 2333 | 68.98.207.182 | 3/16/10 04:43:36 PM | | Wichita Airport | 2173 S Air Cargo Rd | Wichita | KS | 67209-1958 |
| 2334 | 98.163.114.143 | 3/16/10 09:46:08 PM | Sun | Ornelas | 8265 Singleleaf Ln | Lorton | VA | 22079-5635 |
| 2335 | 68.98.92.123 | 3/17/10 03:28:25 AM | Obidiu | Isfan | 5131 W Headstall Tr | Phoenix | AZ | 85083 |
| 2336 | 24.249.59.64 | 3/17/10 08:15:16 AM | | Facilitie Wichita Airport | 1600 S Airport Rd | Wichita | KS | 67209-1945 |
| 2337 | 98.178.136.190 | 3/17/10 04:35:13 PM | Lawrence | Mason | 10203 E 99TH ST  N | OWASSO | OK | 74055-7259 |
| 2338 | 72.201.158.249 | 3/18/10 12:22:57 AM | Frederica | Norris | 130 W Guadalupe Rd Apt 1102 | Gilbert | AZ | 85233-3341 |
| 2339 | 68.102.154.7 | 3/18/10 01:59:39 AM | Darin | Bastin | 107 N Crosswood Ln | Derby | KS | 67037-9614 |
| 2340 | 68.3.28.233 | 3/18/10 07:49:23 AM | Lynda | Williamson | 1744 S Marble St | Gilbert | AZ | 85295-5409 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2341 | 72.199.234.51 | 3/18/10 11:25:31 AM | Jose L. | Lerma | 790 KOSTNER DR | SAN DIEGO | CA | 92154-2651 |
| 2342 | 24.254.148.207 | 3/18/10 05:52:35 PM | Scott | Beck | 1029 Gardens Rd Sw | Roanoke | VA | 24014-1018 |
| 2343 | 68.8.22.181 | 3/19/10 12:51:03 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2344 | 98.165.135.238 | 3/19/10 03:22:52 AM | Bryan | Dodd | 20412 N 17th Pl | Phoenix | AZ | 85024-4311 |
| 2345 | 68.98.141.216 | 3/21/10 03:40:59 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2346 | 72.208.241.77 | 3/23/10 12:01:10 AM | Patterson | Twayne | 214 N GILBERT RD APT 225 | MESA | AZ | 85203-8246 |
| 2347 | 98.169.56.97 | 3/23/10 10:58:35 PM | Eusevio | Perez | 2160 Evans Ct Apt 103 | Falls Church | VA | 22043-2137 |
| 2348 | 70.180.222.104 | 3/25/10 05:07:41 PM | Tara | English | 342 BANUELO DR | HENDERSON | NV | 89014-5118 |
| 2349 | 98.176.244.190 | 3/26/10 05:29:20 AM | Mary | Gutierrez | 5332 Prosperity Ln | San Diego | CA | 92115-2145 |
| 2350 | 70.171.193.146 | 3/26/10 06:58:40 AM | Teedi | Dawood | 7741 W Beryl Ave | Peoria | AZ | 85345-6786 |
| 2351 | 68.104.152.97 | 3/27/10 12:08:55 AM | DARIN | MORGAN | 2541 E LAUREL ST | MESA | AZ | 85213-2377 |
| 2352 | 70.174.44.130 | 3/27/10 01:10:13 AM | Kristen | Tiernan | 653 Hempstead Ct | Virginia Beach | VA | 23451-4884 |
| 2353 | 24.253.141.239 | 3/27/10 04:27:21 AM | Rashida | Gramby | 1132 Meadow Sage Ln | Virginia Beach | VA | 23464-4928 |
| 2354 | 70.176.166.22 | 3/27/10 04:57:06 AM | Nancy | Dixon | 2229 W Bonanza Ln | Phoenix | AZ | 85085 |
| 2355 | 70.191.242.94 | 3/27/10 10:57:29 AM | Richard | Tompkins | 2304 Greenwell Ct | Pensacola | FL | 32526-7000 |
| 2356 | 98.166.234.166 | 3/27/10 02:40:49 PM | Robert & Shannon | Shurtlef | 400 Maryle Ct | Newport News | VA | 23602-6523 |
| 2357 | 72.202.193.202 | 3/28/10 02:28:34 AM | Scott | Huggins | 2110 Carnes Dr | Springdale | AR | 72762-1537 |
| 2358 | 24.56.26.27 | 3/28/10 07:53:25 AM | Irfan | Choudery | 1624 W ENFIELD WY | CHANDLER | AZ | 85286-8417 |
| 2359 | 24.252.39.28 | 3/30/10 11:52:29 AM | Sarah | Nieves | 5634 FREDERICK ST | OMAHA | NE | 68106-3017 |

| 2360 | 70.189.205.99 | 3/30/10 12:28:30 PM | Martha | Oliveros | 9700 W Sunset Rd Apt 1051 | Las Vegas | NV | 89148-4797 |
| 2361 | 68.3.31.182 | 3/31/10 03:06:48 AM | Frederica | Norris | 130 W Guadalupe Rd Apt 1102 | Gilbert | AZ | 85233-3341 |
| 2362 | 70.177.67.24 | 3/31/10 04:30:52 AM | Kevin | Pykiet | 2267 S 108th East Ave | Tulsa | OK | 74129-4835 |
| 2363 | 70.189.66.62 | 3/31/10 08:27:44 PM | Juan | Gonzalez | 6744 E Jasper St | Tulsa | OK | 74115-7852 |
| 2364 | 70.187.35.3 | 3/31/10 11:04:08 PM | Paula | Morris-Conner | 3870 Baisden Rd | Pensacola | FL | 32503-3460 |
| 2365 | 68.2.187.124 | 4/2/10 10:42:02 AM | ANDY | KNOP | 2060 N CENTER ST APT 295 | MESA | AZ | 85201-1558 |
| 2366 | 70.160.77.111 | 4/2/10 06:21:46 PM | Beth | Mahnke | 936 Burksdale Rd | Norfolk | VA | 23518-2731 |
| 2367 | 68.110.52.2 | 4/2/10 08:29:25 PM | | MANDALAY BAY RESORT - FIBER | 3950 LAS VEGAS BLVD  S | LAS VEGAS | NV | 89119-1005 |
| 2368 | 72.205.11.6 | 4/3/10 12:06:42 AM | Herbert | Wilson | 658 White Oak Rd | Fredericksburg | VA | 22405 |
| 2369 | 72.199.176.114 | 4/4/10 12:30:18 AM | Terri | Jacinto | 1339 Wenatchee Ave | El Cajon | CA | 92021-1001 |
| 2370 | 68.103.56.242 | 4/4/10 02:23:01 AM | Rosa | Morton | 425 N Taylor St | El Dorado | KS | 67042-1846 |
| 2371 | 68.226.24.203 | 4/4/10 07:36:08 AM | Federico | Ochoa | 601 S Pioneer | Mesa | AZ | 85204 |
| 2372 | 70.178.123.92 | 4/4/10 02:50:33 PM | Beverly | Tolliver-Rajput | 1 Holt Ln | Bella Vista | AR | 72715-5355 |
| 2373 | 68.9.28.39 | 4/4/10 04:36:28 PM | Ellie | Chichester | 27 Thompson Rd Apt D | Manchester | CT | 06040-2664 |
| 2374 | 72.195.190.232 | 4/4/10 10:58:07 PM | Jasmine | Reynolds | 3068 Jeffersonville Rd Apt 2f | Macon | GA | 31217-5154 |
| 2375 | 70.189.164.130 | 4/5/10 03:39:06 AM | Earl L. | Amagan | 6219 DESERT LAVENDER AVE | LAS VEGAS | NV | 89141-8567 |
| 2376 | 68.106.16.98 | 4/5/10 04:45:57 AM | Anne | Johnson | 10420 W Avalon Dr | Avondale | AZ | 85392-4502 |
| 2377 | 72.201.124.29 | 4/5/10 07:55:11 AM | Abraham | Lopez | 12130 W Electra Ln | Sun City | AZ | 85373 |
| 2378 | 72.193.51.194 | 4/5/10 05:36:41 PM | Liwliwa | Caberto | 1136 Blitzen Dr | Henderson | NV | 89012-4472 |

| 2379 | 24.250.253.106 | 4/5/10 09:52:24 PM | David | Kuhne | 4000 Sw 47th St Lot F7 | Gainesville | FL | 32608-2205 |
|------|----------------|--------------------|-------|-------|------------------------|-------------|-----|------------|
| 2380 | 68.111.113.105 | 4/6/10 12:13:39 AM | Barbara | Perry | 314 E Laura St | Rogers | AR | 72758-8517 |
| 2381 | 24.253.209.46 | 4/6/10 12:29:41 AM | Melissa | Hoyle | 13008 Cloverleaf Ln | Oklahoma City | OK | 73170-1129 |
| 2382 | 72.207.91.238 | 4/6/10 01:13:29 AM | Dexter | Mercado | 4637 HOME AVE | SAN DIEGO | CA | 92105-4463 |
| 2383 | 98.165.217.69 | 4/6/10 04:11:08 AM | Fran | Gray | 1219 N Granite Reef Rd | Scottsdale | AZ | 85257-4163 |
| 2384 | 68.230.33.79 | 4/6/10 05:15:18 AM | Kim | Kramer | 4707 W Culpepper Dr | Phoenix | AZ | 85087 |
| 2385 | 68.3.147.176 | 4/6/10 04:57:25 PM | David | Reiter | 5619 W Desert Cove Ave | Glendale | AZ | 85304-3884 |
| 2386 | 68.103.190.197 | 4/6/10 06:01:50 PM | Dene | Case | 429 Oak St | Junction City | KS | 66441-3840 |
| 2387 | 68.229.118.77 | 4/8/10 02:53:24 PM | Damon | Dubuque | 3305 DARTMOUTH ST | PORTSMOUTH | VA | 23707-4416 |
| 2388 | 68.11.61.67 | 4/8/10 09:28:23 PM | Christophe | Brawley | 4437 Loveland St | Metairie | LA | 70006-4127 |
| 2389 | 70.177.111.48 | 4/9/10 11:17:35 AM | Mark | Hooper | 1927 W Houston St Apt 3 | Broken Arrow | OK | 74012-4869 |
| 2390 | 72.205.218.28 | 4/9/10 02:38:26 PM | Carlos | Gonzalez | 141 JEFF DR | CRESTVIEW | FL | 32536-1600 |
| 2391 | 24.252.66.49 | 4/9/10 02:39:40 PM | Carl | Sutton | 7331 Crestmont Rd | New Orleans | LA | 70126-1822 |
| 2392 | 98.166.58.137 | 4/9/10 02:44:08 PM | Joe | Velazquez | 814 LEE BLVD RM 227 | FORT EUSTIS | VA | 23604-0000 |
| 2393 | 68.9.215.96 | 4/9/10 03:55:24 PM | Luisa | Carmona | 16 Platt Ave Apt 1 | Meriden | CT | 06451-3150 |
| 2394 | 68.14.2.94 | 4/9/10 07:15:08 PM | Raul | De Jesus, Jr. | 139 E School St BSMT | Woonsocket | RI | 02895-1300 |
| 2395 | 72.198.66.168 | 4/9/10 07:43:57 PM | Courtney | Russell | 5339 S Drexel Ave | Oklahoma City | OK | 73119-5429 |
| 2396 | 72.208.129.132 | 4/9/10 08:52:46 PM | Kristie | Robinson | 9390 E Monument Dr | Scottsdale | AZ | 85262-2341 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2397 | 68.0.222.164 | 4/9/10 09:48:10 PM | Joseph | Faria | 15 Abbott St Unit 2 | East Providence | RI | 02914-1330 |
| 2398 | 72.201.130.109 | 4/10/10 12:12:10 AM | Wendy | Mcvay | 124 Merila Lp | Fort Huachuca | AZ | 85613 |
| 2399 | 72.207.17.57 | 4/10/10 12:17:59 AM | Valerie | Mendez | 6127 Acorn St | San Diego | CA | 92115-4006 |
| 2400 | 70.172.255.97 | 4/10/10 12:18:53 AM | Oscar | Mellion | 7635 Davlin Ave | Baton Rouge | LA | 70812-3224 |
| 2401 | 68.14.143.11 | 4/10/10 12:23:09 AM | Sean | Foley | 49 Rosa Rd | Middletown | RI | 02842-4843 |
| 2402 | 68.2.124.109 | 4/10/10 01:09:43 AM | Julie | Schuster | 22663 W Cocopah St | Buckeye | AZ | 85326 |
| 2403 | 68.11.157.93 | 4/10/10 01:09:47 AM | Karen | Ma | 12219 Arrowood Ave | Central | LA | 70818-2636 |
| 2404 | 98.176.114.58 | 4/10/10 02:17:49 AM | John | Orford | 5505 Michael St | San Diego | CA | 92105-3844 |
| 2405 | 72.208.22.35 | 4/10/10 04:23:57 AM | Diana | Ferales | 808 S Kachina | Mesa | AZ | 85204-4423 |
| 2406 | 68.106.57.35 | 4/10/10 04:28:36 AM | Robert | Szukaitis | 10828 N Biltmore Dr Apt 106 | Phoenix | AZ | 85029-5406 |
| 2407 | 70.174.124.205 | 4/10/10 04:33:59 AM | Charles | Terrell | 2601 West Ave Apt 1502 | Newport News | VA | 23607-4349 |
| 2408 | 98.176.191.112 | 4/10/10 05:03:31 AM | C | Gardener | 5990 Dandridge Ln Apt 163 | San Diego | CA | 92115-6578 |
| 2409 | 72.193.197.140 | 4/10/10 05:22:40 AM | Lori | Nunez | 2900 SUNRIDGE HEIGHTS PKWY APT 927 | HENDERSON | NV | 89052-4483 |
| 2410 | 68.0.37.34 | 4/10/10 06:23:50 AM | James | Mcconnell | 447 Eastwood Dr | Newport News | VA | 23602-5456 |
| 2411 | 70.161.97.144 | 4/10/10 06:52:35 AM | John | Field | 4329 Coffman Blvd | Chesapeake | VA | 23321-2113 |
| 2412 | 68.104.154.75 | 4/10/10 07:05:14 AM | LYNN | MCDANIELS | 1711 S EXTENSION RD APT 2052 | MESA | AZ | 85210 |
| 2413 | 68.11.22.237 | 4/10/10 07:05:23 AM | Caren | Wilkerson | 4732 Crowder Blvd | New Orleans | LA | 70127-3268 |
| 2414 | 72.194.210.186 | 4/10/10 07:23:03 AM | Maggie | Rodriguez | 5673 Marbury Dr | Goleta | CA | 93117-2122 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2415 | 70.173.254.219 | 4/10/10 07:52:13 AM | Kenneth | Jones | 4201 W ROCHELLE AVE APT 2099 | LAS VEGAS | NV | 89103-3936 |
| 2416 | 68.111.253.125 | 4/10/10 09:06:30 AM | Michael | Neal | 4161 Udall St Apt D | San Diego | CA | 92107-1846 |
| 2417 | 68.102.237.180 | 4/10/10 10:04:23 PM | Samuel | Shusorpin | 1300 E 33rd Ave Apt 1404 | Hutchinson | KS | 67502-3981 |
| 2418 | 98.183.28.164 | 4/10/10 10:08:46 PM | Williard | Lindhardt | 4 TEAKWOOD CIR | PENSACOLA | FL | 32506-5345 |
| 2419 | 68.9.200.201 | 4/11/10 12:05:11 AM | Frank | Dizoglio | 68 Blueberry Ln | Jamestown | RI | 02835-2903 |
| 2420 | 68.7.105.200 | 4/11/10 12:45:18 AM | Glenn | Flint | 989 Peach Ave Apt 93 | El Cajon | CA | 92021-5731 |
| 2421 | 68.8.108.155 | 4/11/10 12:55:27 AM | Daydrian | Brown | 2852 Spruce St , | San Diego | CA | 92104-4519 |
| 2422 | 68.104.209.157 | 4/11/10 01:29:56 AM | Melissa | Gooding | 3999 E Agate Knoll Dr | Tucson | AZ | 85756 |
| 2423 | 68.8.72.253 | 4/11/10 01:53:15 AM | John | Lee | 4632 Hawley Blvd Apt 4 | San Diego | CA | 92116-3460 |
| 2424 | 72.200.53.151 | 4/11/10 03:03:03 AM | Rolando | Hill | 1753 42nd St Apt B | Kenner | LA | 70065-2183 |
| 2425 | 72.199.99.237 | 4/11/10 04:00:57 AM | Regina | Gordon | 1516 Sheryl Ln | National City | CA | 91950-3738 |
| 2426 | 68.102.218.188 | 4/11/10 04:49:40 AM | Ema | Huynh | 10614 E Fawn Grove St | Wichita | KS | 67207-4358 |
| 2427 | 72.201.167.25 | 4/11/10 06:04:33 AM | Sheri | Copeland | 9625 W Mary Ann Dr | Peoria | AZ | 85382-5131 |
| 2428 | 98.179.178.167 | 4/11/10 11:58:41 AM | Richard | Vieira | 214 Chace Ave Unit 2 | Tiverton | RI | 02878-1057 |
| 2429 | 72.200.186.90 | 4/11/10 05:09:32 PM | Sabrina | Petrarca | 70 Remington Farm Dr | Coventry | RI | 02816-8279 |
| 2430 | 98.179.14.246 | 4/11/10 09:10:34 PM | Charles | Buckler | 11813 S 32nd St | Bellevue | NE | 68123-1410 |
| 2431 | 24.253.242.246 | 4/11/10 09:31:28 PM | Wai | Kit Yong | 113 E Edwards St Apt 1 | Edmond | OK | 73034-3708 |

| 2432 | 68.108.246.26 | 4/12/10 05:35:48 AM | Scott | Pickering | 7494 Evergreen Dr | Goleta | CA | 93117-1115 |
|---|---|---|---|---|---|---|---|---|
| 2433 | 68.10.87.117 | 4/12/10 06:15:21 AM | Benjamin | Riddick Jr | 840 Riverbend Rd | Virginia Beach | VA | 23452-4911 |
| 2434 | 24.56.34.43 | 4/12/10 06:25:58 AM | Amy | Clarkin | 13702 N 124TH LN | EL MIRAGE | AZ | 85335-0000 |
| 2435 | 72.218.202.126 | 4/12/10 09:42:28 AM | Keith | Lamb | 2 Dale Dr | Portsmouth | VA | 23704-5308 |
| 2436 | 68.225.222.168 | 4/12/10 12:39:02 PM | Bob | Swan | 9098 N 81st St | Scottsdale | AZ | 85258-1738 |
| 2437 | 72.204.27.86 | 4/12/10 06:24:26 PM | Shane | Butler | 2228 W Wedington Dr | Fayetteville | AR | 72701-1520 |
| 2438 | 70.167.74.135 | 4/12/10 06:51:49 PM | | Corporatio Marine Systems | B310908 Bldg Cnst Apt Traler | Camp Pendleton | CA | 92055-0001 |
| 2439 | 72.197.145.113 | 4/12/10 10:20:33 PM | Cammerion | Fenderson | 421 Culverhouse St | Oceanside | CA | 92058-8004 |
| 2440 | 68.224.66.35 | 4/12/10 10:59:38 PM | Dennis | Cendana | 2511 Sturrock Dr | Henderson | NV | 89044-8762 |
| 2441 | 70.181.38.61 | 4/13/10 08:56:05 AM | Angerilis | Rodriguez | 31 Stamford Ave Bsmt | Providence | RI | 02907-3627 |
| 2442 | 68.101.143.133 | 4/13/10 09:18:35 AM | Victor | Bastidas | 4012 Valeta St Apt 302 | San Diego | CA | 92110-5815 |
| 2443 | 68.106.14.168 | 4/13/10 02:58:45 PM | Bret | Bovard | 10259 W Hilton Ave | Tolleson | AZ | 85353 |
| 2444 | 68.224.250.222 | 4/13/10 03:38:11 PM | Susanna | Jager | 4315 N Bonita Vista St | Las Vegas | NV | 89129-0404 |
| 2445 | 72.218.96.22 | 4/13/10 07:12:41 PM | Chas | Bradshaw | 1100 Llewellyn Ave | Norfolk | VA | 23507-1874 |
| 2446 | 68.96.167.12 | 4/13/10 09:08:30 PM | RANDY | GOMES | 8175 ARVILLE ST APT 236 | LAS VEGAS | NV | 89139-7111 |
| 2447 | 70.172.242.75 | 4/14/10 01:19:47 AM | Catina | Barber | 1530 Louisiana Ave | Port Allen | LA | 70767-2034 |
| 2448 | 72.204.57.178 | 4/14/10 02:01:27 AM | Jimmy | Brink | 2475 Harris Dr | Elkins | AR | 72727 |
| 2449 | 72.211.150.105 | 4/14/10 02:53:55 AM | Georgina | Lopido | 1665 E Saint Thomas St | Tucson | AZ | 85713-5189 |
| 2450 | 70.178.136.14 | 4/14/10 03:52:27 AM | Shawna | Shaver | 3105 S E St | Rogers | AR | 72758-8525 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2451 | 68.224.98.7 | 4/14/10 07:12:19 AM | INDIRA | HODZIC | 8301 W FLAMINGO RD APT 2112 | LAS VEGAS | NV | 89147-4148 |
| 2452 | 98.164.224.73 | 4/14/10 05:10:23 PM | ANTONIO | GOVELA | 3901 PARKVIEW LN APT 5B | IRVINE | CA | 92612-2066 |
| 2453 | 70.190.65.90 | 4/15/10 07:45:59 AM | TIM | PYLE | 12610 W PALO VERDE DR | LITCHFIELD PARK | AZ | 85340 |
| 2454 | 68.104.209.54 | 4/15/10 08:51:51 AM | Tiffany | Hafner | 6758 S 12th Ave | Tucson | AZ | 85756-6551 |
| 2455 | 98.177.194.119 | 4/16/10 01:01:54 AM | MAHREN C | MARMIE | 4072 S WAYNE PL | CHANDLER | AZ | 85249 |
| 2456 | 70.162.90.169 | 4/16/10 01:18:26 AM | TIFFANY | HAFNER | 6758 S 12TH AVE | TUCSON | AZ | 85756-6551 |
| 2458 | 24.251.70.65 | 4/16/10 03:36:34 AM | DINA | DELEON | 3024 N 145TH AVE | GOODYEAR | AZ | 85395-8356 |
| 2459 | 70.188.230.206 | 4/16/10 04:54:16 AM | STROCK | COTTEN | 4710 PRIETO DR APT 713 | PENSACOLA | FL | 32506-6657 |
| 2460 | 68.231.149.149 | 4/16/10 09:41:12 AM | SHANNON | RECTOR | 737 N ALVERNON WAY APT A4 | TUCSON | AZ | 85711-1818 |
| 2461 | 68.105.199.50 | 4/16/10 12:52:20 PM | Michael | Ware | 22598 Bard Ave | Fairview Park | OH | 44126-2907 |
| 2462 | 70.190.38.127 | 4/16/10 01:15:42 PM | ADAM | JARECKI | 14545 W LAUREL LN | SURPRISE | AZ | 85379 |
| 2463 | 174.71.42.65 | 4/17/10 03:08:58 AM | Eva Palagi & | Chris Glass | 4635 N 155TH AVE | OMAHA | NE | 68116-8460 |
| 2464 | 70.174.79.154 | 4/17/10 03:27:51 AM | Tyrone | Daniel | 1617 KITIMAL DR | VIRGINIA BEACH | VA | 23454-6873 |
| 2465 | 98.160.249.15 | 4/17/10 05:04:19 AM | JOESPH | TUREK | 4660 KRISSYLOUISE WAY APT D | LAS VEGAS | NV | 89121-7622 |
| 2466 | 68.109.11.20 | 4/17/10 04:51:48 PM | WILLIAM J | RUSTAD | 1271 WHITEWOOD WAY | NICEVILLE | FL | 32578-4235 |
| 2467 | 70.190.103.17 | 4/18/10 05:25:37 AM | ANTHONY M | VALOZE | 8143 E ESTES LN | TUCSON | AZ | 85710-8535 |
| 2468 | 72.215.152.98 | 4/18/10 08:48:28 AM | | Four Points Sheraton Historic District Williamsburg | 351 York St | Williamsburg | VA | 23185-4516 |

| 2469 | 70.167.99.34 | 4/18/10 09:41:56 AM | | Homewood Suites | 65 Glastonbury Blvd | Glastonbury | CT | 06033-4401 |
| 2470 | 68.225.142.243 | 4/18/10 02:04:24 PM | Christine | Hawkinson | 811 CREST DR | PAPILLION | NE | 68046-2905 |
| 2471 | 70.190.28.229 | 4/18/10 02:28:04 PM | SHANNON | CHANG | 13637 E AVIARA PL | VAIL | AZ | 85641 |
| 2472 | 72.197.243.206 | 4/19/10 04:22:48 AM | CHRISTINE | LAVOIE | 1850 HANSON LN | RAMONA | CA | 92065-3313 |
| 2473 | 68.14.178.43 | 4/20/10 02:46:05 AM | Nealie | Griner | 514 Mckinney St | Niceville | FL | 32578-2409 |
| 2474 | 72.198.125.172 | 4/20/10 05:00:19 PM | Chris | Watkins | 2821 MORGAN TRL | EDMOND | OK | 73012-6660 |
| 2475 | 68.12.192.174 | 4/20/10 09:47:01 PM | Robert | Guan | 5509 Se 57th St | Oklahoma City | OK | 73135-4517 |
| 2476 | 24.254.218.240 | 4/21/10 01:01:11 AM | Graham | Rhodes | 1310 ALGONA RD | CHESAPEAKE | VA | 23324-3702 |
| 2477 | 68.224.111.33 | 4/21/10 12:57:50 PM | John | Ceasario | 3402 Gulf Shores Dr | Las Vegas | NV | 89122-3978 |
| 2478 | 24.250.38.8 | 4/21/10 06:01:13 PM | Susette | Silva | 30 Birch St | East Providence | RI | 02914-4404 |
| 2479 | 68.229.49.67 | 4/21/10 08:47:46 PM | JONATHAN | BLAKE | 6733 LINCOLN WOOD ST | LAS VEGAS | NV | 89149-0523 |
| 2480 | 174.69.139.70 | 4/21/10 10:00:18 PM | CLYDE | SCOTT | 9363 GREENCHASE DR | BATON ROUGE | LA | 70810-8807 |
| 2481 | 68.3.7.194 | 4/22/10 04:45:58 AM | Brad | Holmstrom | 12842 N 150th Ln | Surprise | AZ | 85379 |
| 2482 | 98.170.249.53 | 4/22/10 05:10:23 AM | JONATHAN | HAYES | 1860 STELLA LN APT 224 | FORT WALTON BEACH | FL | 32548-4098 |
| 2484 | 70.187.36.114 | 4/22/10 07:01:58 AM | SUZANNE | PELZER | 6364 RAMBLER DR LOT 27 | PENSACOLA | FL | 32505-1811 |
| 2485 | 68.230.42.31 | 4/22/10 01:05:38 PM | CHRISTOPHE | BROWN | 1830 N 70TH DR | PHOENIX | AZ | 85035-3357 |
| 2486 | 70.173.132.187 | 4/23/10 12:34:11 AM | MAURICIO | MONTESDEOCA | 5129 EVERGREEN AVE | LAS VEGAS | NV | 89107-3813 |
| 2487 | 68.231.123.67 | 4/23/10 01:26:15 AM | JAMIE | ROCHON | 21320 N 56TH ST APT 1134 | PHOENIX | AZ | 85054 |

| 2488 | 70.160.82.127 | 4/23/10 01:14:09 PM | Rodel M | Sison | 9311 FISHERMANS RD APT 3 | NORFOLK | VA | 23503-3256 |
|---|---|---|---|---|---|---|---|---|
| 2489 | 70.181.183.35 | 4/24/10 03:57:06 AM | PATRICK | CREIGHTON | 1638 GITANO ST | ENCINITAS | CA | 92024-4829 |
| 2490 | 68.225.224.66 | 4/24/10 06:03:30 PM | SUSANNE | ZIMMERMAN | 41 BREAKERS LN | ALISO VIEJO | CA | 92656-6007 |
| 2491 | 98.169.31.187 | 4/24/10 08:38:27 PM | MELVIN | BRANCH | 10264 CHERRY WALK CT | OAKTON | VA | 22124-2532 |
| 2492 | 70.173.15.175 | 4/25/10 07:57:08 AM | RICHARD | THOMAS | 4485 PENNWOOD AVE APT 234 | LAS VEGAS | NV | 89102-7215 |
| 2493 | 70.190.117.107 | 4/27/10 08:27:01 PM | CARLOS | LAGUNILLA | 10921 N 115TH ST APT 3041 | SCOTTSDALE | AZ | 85259 |
| 2494 | 68.97.53.109 | 4/27/10 09:49:35 PM | John | Fox | 4101 Heritage Place Dr | Norman | OK | 73072-4542 |
| 2495 | 68.102.22.27 | 4/28/10 12:26:54 AM | Shawn | Erbert | 4905 E Harry St Apt 106 | Wichita | KS | 67218-3836 |
| 2496 | 68.101.253.47 | 4/28/10 12:35:19 AM | WILLIAM | HASTING | B43258 APT 141 | CAMP PENDLETON | CA | 92055-0001 |
| 2497 | 70.188.137.241 | 4/28/10 02:31:15 AM | Danilla | Miller | 504 Read St | Middletown | RI | 02842-4714 |
| 2498 | 68.4.41.129 | 4/28/10 04:02:31 AM | Nelson | Der | 2059 W General St | Rch Palos Vrd | CA | 90275-1321 |
| 2499 | 68.224.194.51 | 4/28/10 11:57:06 AM | Reema | Nihalani | 400 Cold Spring Rd APT 508 | Rocky Hill | CT | 06067-3149 |
| 2500 | 70.189.109.98 | 4/28/10 04:54:37 PM | Chris | Burgess | 4785 S BRADEN AVE APT 803 | TULSA | OK | 74135-7042 |
| 2501 | 72.218.238.158 | 4/28/10 08:27:15 PM | Daniel | Gallego | 7803 WALTERS DR | NORFOLK | VA | 23518-4642 |
| 2502 | 70.191.172.46 | 4/28/10 08:42:29 PM | CHRISTINE | BAKER | 416 ROBIN RD APT 2201 | PENSACOLA | FL | 32514-2742 |
| 2503 | 72.200.204.97 | 4/29/10 03:17:38 AM | Maxey | Buchwald | 2401 CIMARRON DR | NORMAN | OK | 73071-1721 |
| 2504 | 68.97.168.138 | 4/30/10 05:24:50 AM | Elana | Branscum | 8212 Nw 38th Ter | Bethany | OK | 73008-3023 |
| 2505 | 68.100.220.204 | 4/30/10 10:17:49 AM | Wayne | Jefferson | 6014 Ticonderoga Ct | Burke | VA | 22015-3356 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2506 | 68.1.129.59 | 4/30/10 07:33:36 PM | Dave | Waller III | 2961 Thornwood Dr | Macon | GA | 31204-1249 |
| 2507 | 70.190.107.176 | 5/1/10 04:34:32 AM | RENE | SEU | 6206 W NANCY RD | GLENDALE | AZ | 85306-2337 |
| 2508 | 72.201.83.107 | 5/1/10 06:56:03 AM | GARTH V | BAILEY | 14434 N 92ND AVE | PEORIA | AZ | 85381-3776 |
| 2509 | 68.229.2.137 | 5/1/10 09:27:44 PM | BRANDON | WILSON | 10209 CAMBORNE AVE APT 102 | LAS VEGAS | NV | 89144-6880 |
| 2510 | 24.252.194.86 | 5/1/10 10:13:09 PM | TERRY | CARTER | 709 CORDER RD APT 11 | WARNER ROBINS | GA | 31088-3765 |
| 2511 | 68.231.245.19 | 5/2/10 12:00:09 AM | Samson | Thompson | 746 TILDEN PL | VIRGINIA BEACH | VA | 23454-3411 |
| 2512 | 70.176.195.87 | 5/2/10 12:00:44 AM | MOLLY | MCCLAIN | 1804 S 159TH AVE | GOODYEAR | AZ | 85338-9408 |
| 2513 | 70.178.130.202 | 5/2/10 12:57:41 AM | ANTHONY | DURKIN | 1912 N 13TH ST | FORT SMITH | AR | 72904-6014 |
| 2514 | 72.196.28.99 | 5/2/10 02:02:32 AM | DELDON | ANNIS | 1317 N 53RD ST | OMAHA | NE | 68132-1361 |
| 2515 | 70.171.47.247 | 5/2/10 02:53:28 AM | BRANDON | EDGAR | 328 SE COUNTY ROAD 234 | GAINESVILLE | FL | 32641-0220 |
| 2516 | 68.230.125.229 | 5/2/10 06:58:37 AM | DAMIAN | MOTYKA | 2200 W SAN ANGELO ST APT 1040 | GILBERT | AZ | 85233-2204 |
| 2517 | 70.173.198.85 | 5/2/10 12:56:00 AM | CHERLON | HILT | 612 N 12TH ST APT D | LAS VEGAS | NV | 89101-2654 |
| 2518 | 68.6.130.253 | 5/2/10 08:47:34 PM | Frank | Barrios | 5715 Vista San Juanico | San Diego | CA | 92154-5695 |
| 2519 | 72.201.168.99 | 5/3/10 04:15:50 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2520 | 68.225.61.217 | 5/4/10 12:49:08 AM | | RELAX INN 1 LLC | 3725 MOBILE HWY | PENSACOLA | FL | 32505-6122 |
| 2521 | 68.110.121.28 | 5/4/10 07:28:41 AM | Steven | Peterson | 1637 N Ananea | Mesa | AZ | 85207 |
| 2522 | 68.228.34.138 | 5/4/10 08:30:32 AM | Jacob | Figueroa | 102 1/2 E BLACKLIDGE DR | TUCSON | AZ | 85705-4610 |
| 2523 | 68.108.224.149 | 5/4/10 08:43:37 PM | Fritz | Hurst | 7810 Baja Dr | Baton Rouge | LA | 70811-7735 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2524 | 68.6.223.22 | 5/5/10 01:24:19 AM | Blair | Rymal | 8301 Mission Gorge Rd Apt 261 | Santee | CA | 92071-3595 |
| 2525 | 72.200.8.81 | 5/5/10 04:46:23 AM | Larry | Hampton | 3200 RUE PARC FONTAINE APT 3310 | NEW ORLEANS | LA | 70131-6959 |
| 2526 | 98.179.27.189 | 5/5/10 06:16:00 AM | April | Creighton | 5384 N 27th Ave | Omaha | NE | 68111-1713 |
| 2527 | 68.98.77.224 | 5/5/10 05:56:55 PM | Michele | Rodriquez | 3175 N Price Rd Apt 2281 | Chandler | AZ | 85224-1088 |
| 2528 | 70.176.221.221 | 5/6/10 03:02:04 AM | DEBORAH D | EATON | 1295 N ASH ST APT 322 | GILBERT | AZ | 85233-0000 |
| 2529 | 68.228.252.176 | 5/6/10 03:58:31 AM | BENJAMIN | GAMBOA | 6227 N LITCHFIELD RD APT 17 | LITCHFIELD PARK | AZ | 85340-4056 |
| 2530 | 68.0.199.209 | 5/6/10 05:59:57 PM | John | Carr | 16 Lyness St Apt 2 | Manchester | CT | 06040-4872 |
| 2531 | 68.0.233.251 | 5/7/10 02:33:06 AM | Leonard | Cotnoir | 45 Ginger Trl | Coventry | RI | 02816-8263 |
| 2532 | 98.166.109.214 | 5/8/10 12:00:33 AM | Robert E | Bryant | 411 BRENTMEADE DR | YORKTOWN | VA | 23693-1922 |
| 2533 | 98.165.9.50 | 5/8/10 01:13:29 AM | RAFAEL | RUIZ | 4019 W HARTFORD AVE | GLENDALE | AZ | 85308-4120 |
| 2534 | 70.191.171.155 | 5/8/10 04:01:33 AM | CHRISTINE | BAKER | 416 ROBIN RD APT 2201 | PENSACOLA | FL | 32514-2742 |
| 2535 | 72.218.240.101 | 5/8/10 10:40:50 AM | Kathy | Gravelle | 9566 6TH BAY ST APT G | NORFOLK | VA | 23518-1165 |
| 2536 | 72.199.96.199 | 5/8/10 09:25:08 PM | DOMINICK | HINOJOSA | 560 FLORIDA ST APT C | IMPERIAL BEACH | CA | 91932-1620 |
| 2537 | 68.106.226.109 | 5/9/10 12:23:43 AM | RANDALL | PLATT | 6241 N 27TH AVE APT 354 | PHOENIX | AZ | 85017 |
| 2538 | 98.176.186.45 | 5/9/10 01:47:21 AM | MARK | GREBETZ | 244 CARDINAL WAY | OCEANSIDE | CA | 92057-6624 |
| 2539 | 72.200.133.89 | 5/9/10 03:19:53 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2540 | 68.97.46.79 | 5/9/10 04:31:04 AM | Tyler | Hill | 1812 12th Ave Se Apt A | Norman | OK | 73071-1956 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2541 | 72.208.239.217 | 5/9/10 04:49:13 PM | MR CHRIS J | DUGIE | 3521 S BATTLE PL | TUCSON | AZ | 85730-4401 |
| 2542 | 68.226.202.62 | 5/9/10 06:48:23 PM | SHANKAR | SEELAM | APT 225B 200 OAKCREST DR | LAFAYETTE | LA | 70503-2701 |
| 2543 | 98.179.161.64 | 5/10/10 01:11:04 AM | James | Covert | 61 Puritan Dr | Middletown | RI | 02842-4410 |
| 2544 | 68.3.94.211 | 5/10/10 01:11:43 AM | Jamie | Hiler | 506 E Townley Ave | Phoenix | AZ | 85020-2929 |
| 2545 | 24.250.169.34 | 5/10/10 01:51:44 AM | PHILLIP | TOWNSEND | 3131 SE 52ND ST | OCALA | FL | 34480-7683 |
| 2546 | 70.173.81.250 | 5/10/10 03:42:57 AM | PABLO | BRISUELA | 1917 BRACKEN AVE | LAS VEGAS | NV | 89104-3609 |
| 2547 | 68.108.17.39 | 5/10/10 02:42:37 PM | Jose | Bruno | 8116 Villa Finestra Dr | Las Vegas | NV | 89128-6943 |
| 2548 | 98.164.234.222 | 5/10/10 04:30:43 PM | GERI | BAGRON | 33811 MARIANA DR APT A | DANA POINT | CA | 92629-2459 |
| 2549 | 68.105.35.116 | 5/11/10 12:58:16 AM | SONIA | MEYERS | 12589 MIDDLEWOOD DR | BAKER | LA | 70714-4830 |
| 2550 | 68.102.175.171 | 5/11/10 01:02:41 AM | Pauline | Crump | 2041 S Rosalie St | Wichita | KS | 67207-5239 |
| 2551 | 98.160.143.186 | 5/11/10 01:21:30 AM | PATRICIA | BREEN | 1706 E TWAIN AVE | LAS VEGAS | NV | 89169-3180 |
| 2552 | 72.201.254.70 | 5/11/10 04:06:35 PM | HAROLD | GREEN | 11074 W COGGINS DR | SUN CITY | AZ | 85351-0000 |
| 2553 | 72.211.177.46 | 5/12/10 06:37:44 PM | JUSTIN | ROBB | 5660 W ABRAHAM LN | GLENDALE | AZ | 85308-6243 |
| 2554 | 24.255.242.81 | 5/12/10 08:36:05 PM | JUSTIN | MILLER | 1164 SW CLAY ST | TOPEKA | KS | 66604-1163 |
| 2555 | 70.179.79.185 | 5/13/10 04:23:17 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2556 | 70.189.239.229 | 5/13/10 12:26:35 PM | MATTHEW | ROTH | 6621 BEACH PLUM WAY | LAS VEGAS | NV | 89156-7902 |
| 2557 | 68.104.48.132 | 5/13/10 04:39:10 PM | Timothy | Roberts | 400 Bristlecone Ct | Henderson | NV | 89014-4017 |
| 2558 | 72.200.181.135 | 5/13/10 10:03:28 PM | Jahquan | Cooper | 404 Warner Brook Dr APT 9302 | Warwick | RI | 02889-4435 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2559 | 70.172.221.239 | 5/14/10 03:46:24 AM | Angel | Rosario | 22 Callender Ave UNIT 1 | Newport | RI | 02840-2012 |
| 2560 | 68.96.51.234 | 5/14/10 06:44:22 AM | Phillip | Go | 3834 W Lane Ave | Phoenix | AZ | 85051-6475 |
| 2561 | 70.173.236.90 | 5/15/10 12:53:33 AM | MIRACLE M | SULLIVAN | 2850 E BONANZA RD APT 1016 | LAS VEGAS | NV | 89101-3664 |
| 2562 | 98.165.182.169 | 5/15/10 03:38:21 AM | ALEXANDER | LAMOURE | 3777 E MCDOWELL RD APT 2119 | PHOENIX | AZ | 85008 |
| 2563 | 72.218.16.11 | 5/15/10 04:55:10 PM | Chris | Manley | 1105 IVY BRG APT E | CHESAPEAKE | VA | 23320-7645 |
| 2564 | 72.207.227.235 | 5/16/10 02:16:54 AM | KMAIS | JARRELL | 2022 N LOBDELL AVE APT 117 | BATON ROUGE | LA | 70806-1740 |
| 2565 | 68.4.69.106 | 5/16/10 08:55:42 AM | | Four Door Media | 2825 Laguna Canyon Rd Apt A23 | Laguna Beach | CA | 92651-1149 |
| 2566 | 174.70.135.42 | 5/17/10 03:23:10 AM | DWAYNE | BROCK | 4850 EASTWOOD ST APT A | WICHITA | KS | 67218-2490 |
| 2567 | 70.169.16.125 | 5/17/10 05:41:32 AM | | SEAHAWK RESORT ENTERPRISES | 2525 ATLANTIC AVE | VIRGINIA BEACH | VA | 23451-3102 |
| 2568 | 70.189.57.92 | 5/17/10 06:33:11 AM | CORDERRO | PUMPHREY | 124 JOMELA DR APT 25 | LAFAYETTE | LA | 70503-2559 |
| 2569 | 72.211.128.169 | 5/19/10 06:41:47 PM | REBECCA | FOSTER | 3525 E FLOWER ST APT 5 | TUCSON | AZ | 85716-2349 |
| 2570 | 70.188.6.234 | 5/19/10 08:40:57 PM | Mark | Whitlow | 5741 COVE RD | ROANOKE | VA | 24019-3409 |
| 2571 | 72.192.28.27 | 5/20/10 04:31:14 PM | Jeffrey | Casarotto | 187 Eddy Ln | Newington | CT | 06111-4713 |
| 2572 | 68.0.150.46 | 5/21/10 02:03:00 PM | Thomas | De Shazer | 5311 E Glenn St Apt D | Tucson | AZ | 85712-1393 |
| 2573 | 70.166.92.122 | 5/21/10 05:19:57 PM | | THE BAY CLUB MARINA & HOTEL | 2131 SHELTER ISLAND DR | SAN DIEGO | CA | 92106-3106 |
| 2574 | 98.165.41.212 | 5/21/10 08:51:07 PM | WARREN | SANCHEZ | 2308 W CORTEZ ST | PHOENIX | AZ | 85029-3447 |
| 2575 | 72.209.6.111 | 5/22/10 12:06:06 AM | Thomas | Tessitore | 59 Crestwood Dr | Narragansett | RI | 02882-1004 |

| 2576 | 72.220.107.31 | 5/22/10 02:51:09 AM | DONALD | GREGG | 1278 FOOLS GOLD WAY APT 1 | CHULA VISTA | CA | 91913-4639 |
|---|---|---|---|---|---|---|---|---|
| 2577 | 68.97.138.5 | 5/23/10 12:34:52 AM | Sam | Mckenzie | 2020 S Avery Ave | Midwest City | OK | 73130-6624 |
| 2578 | 68.224.79.73 | 5/23/10 06:20:34 AM | Maria | Torres | 6140 Talbot Springs Ct | North Las Vegas | NV | 89081-6543 |
| 2579 | 174.65.57.123 | 5/23/10 06:44:47 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2580 | 98.182.31.193 | 5/24/10 01:28:25 AM | LORENA | HERNANDEZ | 387 CANNON GREEN DR APT B | GOLETA | CA | 93117-2834 |
| 2581 | 72.200.212.14 | 5/24/10 04:58:56 AM | Jill | De Armon | 912 23RD ST  SE | NORMAN | OK | 73071-2057 |
| 2582 | 68.96.53.19 | 5/24/10 07:19:16 AM | Cara | Lancellotti | 103 E HARVARD DR | TEMPE | AZ | 85283-1842 |
| 2583 | 70.190.247.220 | 5/24/10 09:17:29 AM | KELLEY | KERNS | 15920 W LUNDBERG ST | SURPRISE | AZ | 85374-4313 |
| 2584 | 68.102.250.146 | 5/24/10 12:18:35 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2585 | 68.98.83.114 | 5/25/10 12:19:32 PM | Robert | Szukaitis | 10828 N Biltmore Dr Apt 106 | Phoenix | AZ | 85029-5406 |
| 2586 | 68.227.39.12 | 5/26/10 12:01:31 AM | KYLE | HABERLY | 8345 OASIS BLOOM ST | NORTH LAS VEGAS | NV | 89085-2316 |
| 2587 | 68.0.54.31 | 5/26/10 10:53:25 AM | Ginamarie | Lakatos | 136 W Heather Dr | Luling | LA | 70070-3067 |
| 2588 | 98.160.179.160 | 5/27/10 01:53:22 PM | STELLA | BERK | 4819 VAL VERDE CT | LAS VEGAS | NV | 89122-6136 |
| 2589 | 72.208.231.200 | 5/28/10 12:56:33 AM | MR PETE | VUCUREVICH | 2434 PLAYER AVE | SIERRA VISTA | AZ | 85650-5202 |
| 2590 | 174.79.3.154 | 5/28/10 09:11:15 PM | CASSANDRA | JENSON | 112 ENLISH DR | BONAIRE | GA | 31005-3212 |
| 2591 | 24.254.147.146 | 5/29/10 12:50:54 AM | Joseph | Bruer | 2200 STEPHENSON AVE  SW APT 201 | ROANOKE | VA | 24014-1627 |
| 2593 | 68.106.12.27 | 5/30/10 12:23:16 AM | VIPIN | KUMAR | 20808 N 27TH AVE APT 1097 | PHOENIX | AZ | 85027-3210 |
| 2594 | 24.254.196.67 | 5/30/10 06:23:43 AM | LAROSA | YATES | 7040 ADELE DR | NORFOLK | VA | 23518-4825 |
| 2595 | 72.213.204.40 | 5/30/10 01:15:13 PM | BETH | GUILLOTTE | 7735 DEBORAH CT | PENSACOLA | FL | 32514-4587 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2596 | 70.173.39.58 | 5/30/10 10:48:42 PM | PAUL | ROGERS | APT 81 1237 W ALEXANDER RD | NORTH LAS VEGAS | NV | 89032-9086 |
| 2597 | 98.164.198.233 | 5/31/10 12:40:16 AM | AN | NGUYEN | 920 OAK GLN | IRVINE | CA | 92618-4711 |
| 2598 | 70.186.218.32 | 5/31/10 04:02:25 PM | DALE | BELT JR | 6881 WILLIAMS LANDING RD | HAYES | VA | 23072-3212 |
| 2599 | 68.0.163.35 | 6/1/10 01:01:58 AM | DIANA | SULLIVAN | 4816 S SANTA CLAUS AVE | SIERRA VISTA | AZ | 85650-8994 |
| 2600 | 68.110.208.155 | 6/1/10 11:19:01 PM | ANITA | ALOTAIBI | 710 S MAPLE ST | VINTON | VA | 24179-3437 |
| 2601 | 174.65.28.172 | 6/2/10 03:03:46 AM | Myrna | Barnes | 2921 Cherry Ln | Spring Valley | CA | 91977-2704 |
| 2602 | 72.201.86.45 | 6/2/10 08:00:06 AM | RAMON | ENCARNACION | 9053 W BANFF LN | PEORIA | AZ | 85381-3551 |
| 2603 | 98.181.25.146 | 6/2/10 03:39:57 PM | GABRIELLA | HERNANDEZ | 30715 BURGESS RD LOT 83 | DENHAM SPRINGS | LA | 70726-1757 |
| 2604 | 68.228.238.144 | 6/2/10 07:03:20 PM | ROBERT | SZUKAITIS | 10828 N BILTMORE DR APT 106 | PHOENIX | AZ | 85029-5406 |
| 2605 | 98.174.218.233 | 6/3/10 02:08:10 PM | | SANDCASTLE RESORTS | 1307 ATLANTIC AVE | VIRGINIA BEACH | VA | 23451-3416 |
| 2606 | 72.223.92.75 | 6/3/10 05:12:38 PM | JESSICA | FARGO | 2121 S PENNINGTON APT 47 | MESA | AZ | 85202-6541 |
| 2607 | 72.219.137.168 | 6/5/10 08:15:41 AM | AHMAD | AFREDI | 26882 QUEVEDO LN | MISSION VIEJO | CA | 92691-6001 |
| 2608 | 72.222.164.33 | 6/5/10 05:50:27 PM | FRANCIS | MANGIN | 10002 N 48TH DR | GLENDALE | AZ | 85302-2515 |
| 2609 | 70.180.150.233 | 6/5/10 07:51:26 PM | DAVID | CANTELLO | 2248 TWIN FALLS DR | HENDERSON | NV | 89044-0113 |
| 2610 | 72.197.131.83 | 6/6/10 01:42:24 AM | MARK | CATHELINE | 1822 AVENIDA SEGOVIA | OCEANSIDE | CA | 92056-6232 |
| 2611 | 68.0.219.73 | 6/7/10 12:59:40 AM | Barbara | Sangeado | 13 Clinton Ave Unit 2 | Newport | RI | 02840-2109 |
| 2612 | 70.172.193.76 | 6/7/10 01:01:31 AM | OLIVER | RODRIGUES | 13 Prospect St UNIT 2 | Manville | RI | 02838-1409 |

| 2613 | 98.180.41.132 | 6/7/10 09:34:22 PM | KYOUNG O | KIM | 3800 SW 34TH ST APT S174 | GAINESVILLE | FL | 32608-7590 |
|---|---|---|---|---|---|---|---|---|
| 2614 | 24.249.204.164 | 6/8/10 02:03:07 AM | | HOLIDAY INN EXPRESS | 3170 VISTA WAY APT MGR | OCEANSIDE | CA | 92056-3608 |
| 2615 | 70.178.138.6 | 6/9/10 01:08:37 AM | DEREK | WILKINSON | 7316 BELMONT DR | ALMA | AR | 72921-0000 |
| 2616 | 68.6.35.23 | 6/10/10 02:56:16 AM | LORI | PEARCE | 5422 DARIESA ST | CARPINTERIA | CA | 93013-1512 |
| 2617 | 98.165.244.215 | 6/10/10 04:22:52 AM | JAMIE | HILER | 506 E TOWNLEY AVE | PHOENIX | AZ | 85020-2929 |
| 2618 | 68.231.59.201 | 6/10/10 06:26:03 AM | Amber | Shockey | 17021 W Halifax Ln | Surprise | AZ | 85374 |
| 2619 | 68.0.223.197 | 6/10/10 01:01:49 PM | Shirley | Viera | 98 Ruth Ave | Rumford | RI | 02916-3226 |
| 2620 | 68.102.174.214 | 6/19/10 03:48:43 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2621 | 68.104.250.78 | 6/25/10 12:00:59 AM | Joseph | Allocco | 2990 W Thunderbird Rd Apt 425 | Phoenix | AZ | 85053 |
| 2622 | 98.184.186.77 | 6/26/10 02:41:33 AM | Shelia | Hall | 12609 E 24th St | Tulsa | OK | 74129-6009 |
| 2623 | 70.186.195.144 | 7/2/10 10:51:40 PM | Russell A | Mendenhall | 10 DENA DR | WILLIAMSBURG | VA | 23188-1307 |
| 2624 | 24.249.128.22 | 7/12/10 05:39:05 PM | | Taco Shop | 1652 S Webb Rd | Wichita | KS | 67207-5602 |
| 2625 | 69.123.131.19 | 2/19/10 07:52:00 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2626 | 24.189.13.15 | 2/19/10 05:41:49 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2627 | 69.114.214.67 | 2/26/10 01:59:43 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2628 | 67.82.119.67 | 3/4/10 12:11:13 AM | Avichay | Levi | 1950 New Central Ave | Lakewood | NJ | 8701 |
| 2629 | 67.85.183.24 | 3/4/10 12:14:52 AM | Bruce | Kaplan | 815 S. 1st Avenue | Highland Park | NJ | 89 |
| 2630 | 69.123.182.72 | 3/12/10 05:30:42 AM | John | Lawless | 95 Homestead Dr. Apt | Coram | NY | 11727 |
| 2631 | 69.125.43.205 | 3/13/10 04:21:17 AM | William | Yangari | 331 Elmora Ave. Apt. 1 | Elizabeth | NJ | 7208 |
| 2632 | 68.193.127.5 | 3/16/10 03:20:00 AM | Keith | Handler | 552 Emerald Trl. | Martinsville | NJ | 8836 |
| 2633 | 24.47.166.70 | 3/18/10 01:22:38 AM | Primitiv | Villanueva | 1305 Morris Avenue Apt. 5F | Bronx | NY | 10456 |

| 2634 | 68.199.143.167 | 3/20/10 01:32:40 AM | N/A | N/A | N/A | N/A | N/A | N/A |
|---|---|---|---|---|---|---|---|---|
| 2635 | 24.184.203.1 | 3/24/10 05:20:47 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2636 | 173.3.200.158 | 3/24/10 09:18:09 PM | Michael | Fanelli | 1801 Deerfield Dr. | Edison | NJ | 8820 |
| 2637 | 173.2.100.224 | 3/26/10 06:56:35 PM | John | Samuel | 6 Ferncliff Road | Scarsdale | NY | 10583 |
| 2638 | 69.124.204.23 | 3/30/10 06:53:13 PM | Ivelisse | Henrique | 1892 S. Andrews Ave. Ap. | Bronx | NY | 10453 |
| 2639 | 173.2.192.13 | 4/3/10 02:58:28 AM | Nasarull | Khan | 1092 Iris Place | Westbury | NY | 11590 |
| 2640 | 69.125.55.38 | 4/3/10 12:03:17 PM | Luz | Sanchez | 26 Wilson Terrace | Elizabeth | NJ | 7208 |
| 2641 | 68.195.88.157 | 4/5/10 08:00:12 PM | Ray | Camenzuli | 69 Sycamore Circle | Stony Brook | NY | 11790 |
| 2642 | 24.185.130.111 | 4/6/10 03:05:35 AM | Josephina | Beer | 3079 Coney Island Ave. | Brooklyn | NY | 11235 |
| 2643 | 69.113.170.133 | 4/6/10 04:26:42 AM | Patrick | Eloise | 388 Midwood Street Apt. 1 | Brooklyn | NY | 11225 |
| 2644 | 173.2.5.14 | 4/6/10 11:48:43 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2645 | 24.44.254.189 | 4/7/10 01:32:35 AM | Cynthia | Ofori | 4180 Hutchinson River Park | Bronx | NY | 10475 |
| 2646 | 68.198.165.7 | 4/8/10 10:30:11 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2647 | 69.115.116.1 | 4/9/10 05:17:50 PM | Cut Creations | | 1543 Teaneck Road | Teaneck | NJ | 7666 |
| 2648 | 67.80.82.40 | 4/9/10 05:57:15 PM | Anthony | Garcia | 19 Highland Ave Apt. 2F | Newark | NJ | 7104 |
| 2649 | 69.124.10.34 | 4/9/10 10:23:20 PM | Christin | Lopez | 2435 Prospect Ave. Apt. | Bronx | NY | 10458 |
| 2650 | 69.116.20.136 | 4/9/10 11:16:24 PM | Mariusz | Krejpowicz | 38 Summit Ave Apt. A | Elmwood Park | NJ | 74 |
| 2651 | 24.185.181.165 | 4/9/10 11:43:46 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2652 | 24.190.73.165 | 4/10/10 12:59:19 AM | Debra | Harris | 1358 New York Ave Apt. | Brooklyn | NY | 11210 |
| 2653 | 68.198.30.241 | 4/10/10 02:19:34 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2654 | 24.186.62.90 | 4/10/10 03:01:55 AM | Nowkooma | Dewnaryan | 175 Dogwood Road | Valley Stream | NY | 11580 |
| 2655 | 68.194.47.148 | 4/10/10 03:52:29 AM | Michael | Fazio | 472 N. Queens Ave. | Massapequa | NY | 11758 |
| 2656 | 24.191.88.94 | 4/10/10 04:23:43 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2657 | 67.81.51.223 | 4/10/10 05:27:02 AM | John | Heathcote | 4 Liverpool Court | Jackson | NJ | 8527 |
| 2658 | 67.84.252.49 | 4/10/10 11:14:58 PM | Eric | Carvalho | 2347 63rd Street Apt. 3 | Brooklyn | NY | 11204 |
| 2659 | 69.127.0.2 | 4/11/10 12:04:21 AM | Robert | Milik | 9 Claremont Lane | Suffern | NY | 10901 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2660 | 24.187.160.243 | 4/11/10 12:27:14 AM | Paul | Chevance | 103 Shark River Ave Ap. | Belmar | NJ | 7719 |
| 2661 | 68.192.39.187 | 4/11/10 12:46:56 AM | Miriam | Valencia | 97 Manchester Place Apt. | Newark | NJ | 7104 |
| 2662 | 24.47.110.206 | 4/11/10 01:16:15 AM | Gladys | Pacho | 232 Suydam Street Apt. 2 | Brooklyn | NY | 11237 |
| 2663 | 24.188.85.162 | 4/11/10 03:57:55 AM | Joseph | Markowski | 42 Howard Street Apt. 2 | Sag Harbor | NY | 11963 |
| 2664 | 69.126.170.94 | 4/12/10 06:26:41 AM | Stephen | Kaeser | 80 Rossi Road | Torrington | CT | 6790 |
| 2665 | 24.190.207.187 | 4/12/10 12:09:45 PM | Dwight | Page | 489 Licoln Avenue Apt. 1R | Brooklyn | NY | 11208 |
| 2666 | 69.123.56.161 | 4/12/10 06:42:05 PM | AARCO Electronic Inc. | | 375 Pearsall Ave. Frt.G | Cedarhurst | NY | 11516 |
| 2667 | 24.45.123.45 | 4/13/10 06:27:43 PM | Library New Lots | | 665 NewLots Ave | Brooklyn | NY | 11207 |
| 2668 | 68.195.119.113 | 4/13/10 09:31:27 PM | Jagoda | Miazga | 52 35th Street | Copiague | NY | 11726 |
| 2669 | 173.2.96.152 | 4/14/10 03:13:01 PM | Karely | Velazques | 48 Highland Ave. Apt. | Bridgeport | CT | 6604 |
| 2670 | 69.124.203.200 | 4/15/10 02:14:34 AM | Gussie | Simon | 1040 Bryant Ave. Apt. 4 | Bronx | NY | 10459 |
| 2671 | 69.118.70.173 | 4/16/10 08:01:55 AM | Regie | Martinez | 2735 University Ave. Ap. | Bronx | NY | 10468 |
| 2672 | 69.113.239.63 | 4/16/10 09:20:09 AM | Nachumi | Eliyahu | 1019 Lincoln Place Apt.4 | Brooklyn | NY | 11213 |
| 2673 | 24.44.108.208 | 4/16/10 12:37:36 PM | Christia | Majarocon | 2735 University Ave. Ap. | Bronx | NY | 10468 |
| 2674 | 69.123.140.244 | 4/18/10 05:46:21 PM | Martin | Weeks | 20 Westbrook Lane | Roosevelt | NY | 11575 |
| 2675 | 69.126.87.195 | 4/19/10 10:48:14 PM | Reynaldo | Cruz | 2701 Marion Ave. Apt. 3A | Bronx | NY | 10458 |
| 2676 | 67.82.201.21 | 4/21/10 08:29:10 PM | Joseph | Delaney | 26 Summit Ave. 2nd OF | Harriman | NY | 10926 |
| 2677 | 69.126.133.203 | 4/22/10 01:14:35 PM | Jose | Santiago | 356 Center Street | Bridgeport | CT | 6604 |
| 2678 | 67.84.56.2 | 4/22/10 09:48:16 PM | Steve | Russell | 67 E. Main Street Apt. LT | Stony Point | NY | 10980 |
| 2679 | 69.114.185.252 | 4/23/10 01:01:14 AM | George | Gordon | 1618 Lincoln Place Apt. 1 | Brooklyn | NY | 11233 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2680 | 69.121.113.44 | 4/23/10 08:44:42 AM | Mario | Capparelli | 402 Washington Ave | Beacon | NY | 12508-2214 |
| 2681 | 68.195.78.17 | 4/24/10 05:37:32 AM | Margaret | Silvera | 242 Maple Ave. Apt. 211 | Westbury | NY | 11590 |
| 2682 | 24.44.247.180 | 4/24/10 12:53:11 PM | Marlene | Smith | 100 Benchley Place Apt. 3 | Bronx | NY | 10475-3315 |
| 2683 | 173.2.137.42 | 4/24/10 08:00:54 PM | Theresa | Basile | 29 Periwinkle Drive | Bohemia | NY | 11716-4015 |
| 2684 | 173.2.110.113 | 4/24/10 09:29:20 PM | Nowland L. | Jackson | 1075 University Ave. Ap. | Bronx | NY | 10452-4235 |
| 2685 | 24.186.64.106 | 4/24/10 09:39:10 PM | Reginald | Harper | 749 Pine Street Apt. 2 | Brooklyn | NY | 11208-50 |
| 2686 | 68.196.187.151 | 4/25/10 03:07:28 PM | Solomon | Weiss | 33 Lyncrest Drive | Monsey | NY | 10952-1631 |
| 2687 | 67.80.138.33 | 4/25/10 04:18:01 PM | Latisha | Martinez | 69 Manchester Pl. Apt.3 | Newark | NJ | 7104 |
| 2688 | 67.83.126.78 | 4/28/10 01:57:35 AM | Richard | Guffanti | 103 Joan Court | Jackson | NJ | 8527 |
| 2689 | 69.112.178.192 | 4/28/10 05:41:21 PM | Gloria | Schneider | 53 Holiday Park Drive | Centereach | NY | 11720 |
| 2690 | 69.117.162.114 | 4/28/10 09:04:17 PM | Ferrarro Group | | 755 Waverly Ave. Ste. 404 | Holtsville | NY | 11742 |
| 2691 | 24.45.129.103 | 4/29/10 10:55:22 PM | Delia | Cardoza | 201 Newburg Ave. | Medford | NY | 11763 |
| 2692 | 24.188.177.61 | 5/1/10 03:52:38 AM | Darrell | Brown | 628 E. 17th Street Apt.S41 | Brooklyn | NY | 11226 |
| 2693 | 24.44.70.52 | 5/2/10 01:28:38 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2694 | 67.84.124.117 | 5/3/10 02:48:59 AM | Ernesto | Gonzalez | 408 Florence Ave. | Union Beach | NJ | 7735 |
| 2695 | 67.85.177.163 | 5/3/10 04:33:17 PM | Highland Library | | 31 N. 5th Ave. | Highland Park | NJ | 8904 |
| 2696 | 24.45.141.250 | 5/3/10 05:33:25 PM | Dawn | Sowler | 773 Expressway Drive N. UPST | Medford | NY | 11763 |
| 2697 | 68.195.96.203 | 5/4/10 08:43:34 PM | Lorraine | Young | 1801 Dorchester Rd. Apt. 5E | Brooklyn | NY | 11226 |
| 2698 | 173.3.109.91 | 5/5/10 12:40:05 PM | Sam | Goldfarb | 335 N. 8th Ave. | Edison | NJ | 8817 |
| 2699 | 69.119.85.81 | 5/7/10 12:02:23 AM | Lorenzo | Brown | 365 East 183rd Street Apt. 11EC | Bronx | NY | 10458 |
| 2700 | 24.186.195.97 | 5/8/10 03:17:28 AM | Holmstrom | | 51 Holiday Park Drive | Centereach | NY | 11720 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2701 | 173.2.63.188 | 5/8/10 09:09:00 PM | Wilfredo | Irizarry | 2533 Aqueduct Ave. Apt. 2B | Bronx | NY | 10468 |
| 2702 | 24.185.252.237 | 5/9/10 06:11:11 AM | Hilda | Ellis | 11 Madison Street | Mastic | NY | 11950 |
| 2703 | 69.119.60.64 | 5/9/10 01:12:41 PM | Abonise | Dajer | 2260 University Ave. Apt. 20 | Bronx | NY | 10468 |
| 2704 | 24.185.104.228 | 5/10/10 04:14:46 AM | George | Patterson | 862 Prospect Place Apt. 2 | Brooklyn | NY | 11216 |
| 2705 | 24.185.219.50 | 5/10/10 05:44:37 PM | Ferrarro Group | | 755 Waverly Ave. Ste. 404 | Holtsville | NY | 11742 |
| 2706 | 24.185.241.224 | 5/11/10 01:22:07 AM | Jean | Francois | 858 Prospect Place Apt.2 | Brooklyn | NY | 11216 |
| 2707 | 24.190.21.55 | 5/13/10 01:50:18 AM | Eddie | Montgomery | 1 Sun Valley Lane | Bellport | NY | 11713 |
| 2708 | 74.88.190.129 | 5/13/10 05:20:11 PM | William | Ortega | 3521 Dekalb Ave Apt. B63 | Bronx | NY | 10467 |
| 2709 | 67.81.155.142 | 5/15/10 03:24:16 AM | Dawn | Cannon | 806 Hearthstone Drive | Lakewood | NJ | 8701 |
| 2710 | 24.185.200.71 | 5/15/10 05:41:27 PM | Ross | Lynch | 737 E. 81st. St. Apt. 1 | Brooklyn | NY | 11236 |
| 2711 | 24.190.206.53 | 5/17/10 05:08:39 PM | Patricia | Khalifah | 2065 Roakaway PK Apt. 7F | Brooklyn | NY | 11236 |
| 2712 | 68.199.129.15 | 5/20/10 04:54:00 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2713 | 69.127.134.34 | 5/21/10 03:31:03 AM | Global Marketing | | 58 Udalia Road Main | West Islip | NY | 11795 |
| 2714 | 24.184.199.148 | 5/23/10 06:27:26 AM | Christop | Manning | 115 E. 21st St. Apt. 1F | Brooklyn | NY | 11226 |
| 2716 | 69.127.69.94 | 5/24/10 09:35:36 PM | Monilola | Adesina | 640 Nineteenth Street S. | Newark | NJ | 7103 |
| 2717 | 68.197.239.104 | 5/25/10 12:24:46 AM | Boris | Davidson | 285 W. Englewood Ave. | Teaneck | NJ | 7666 |
| 2718 | 69.114.167.90 | 5/25/10 01:52:19 AM | Trevelle | Hooper | 181 Hawthorne St. Apt. 4B | Brooklyn | NY | 11225 |
| 2719 | 69.117.38.23 | 5/27/10 01:30:47 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2720 | 69.125.43.183 | 5/29/10 06:34:02 PM | David | Lewis | 560 Westminster Ave. Apt. 405 | Elizabeth | NJ | 7208 |
| 2721 | 69.125.75.244 | 5/30/10 01:53:19 AM | Michael | Guillen | 201 Atlantic Street | Elizabeth | NJ | 7206 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2722 | 24.185.89.85 | 5/31/10 12:41:37 AM | Jaques | Lorquet | 1025 Hegeman Ave. Apt.1 | Brooklyn | NY | 11208 |
| 2723 | 24.184.33.204 | 5/31/10 04:01:41 AM | William | Cody | 26 Kenny Ave. | Merrick | NY | 11566 |
| 2724 | 68.199.192.231 | 5/31/10 11:29:35 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2725 | 69.115.218.179 | 6/2/10 05:13:28 PM | Johnathan | Runfola | 200 Hamilton St. Apt. 1 | New Brunswick | NJ | 8901 |
| 2726 | 67.84.204.239 | 6/7/10 02:52:32 AM | Ashley | Kern | 301 N. Randolphville R. Apt. 20 | Piscataway | NJ | 8854 |
| 2727 | 69.127.69.254 | 6/13/10 06:13:19 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2728 | 67.85.40.218 | 7/10/10 11:05:19 AM | Inna | Barykova | 405 Yorkshire Place | Morganville | NJ | 7751 |
| 2729 | 69.127.93.181 | 7/11/10 01:47:38 AM | George | Thomas | 50 Carroll Street Apt. 1R | Paterson | NJ | 7501 |
| 2730 | 68.194.154.7 | 7/13/10 01:01:49 AM | Bridget | Judge | 15 Boulevard Ave. | Central Islip | NY | 11722 |
| 2731 | 75.174.127.186 | 2/20/10 01:37:44 PM | CRAIG | JENKINS | 12328 W PALM DR | BOISE | ID | 83713 |
| 2732 | 97.122.110.16 | 2/21/10 03:53:59 AM | STEVEN | OSTERHOUT | 8104 W EASTMAN PL | LAKEWOOD | CO | 80227 |
| 2733 | 71.211.71.88 | 2/21/10 02:06:44 PM | ENRIQUE | PRIETO | PO BOX 3363 | SAN LUIS | AZ | 85349 |
| 2734 | 63.224.0.79 | 2/26/10 04:34:44 AM | KEVIN | LE | 4731 WOODLAND AVE | SHAKOPEE | MN | 55379 |
| 2735 | 71.36.244.177 | 2/28/10 06:25:36 AM | ECONO | LODGE | 120 W 3RD AVE | SPOKANE | WA | 99201 |
| 2736 | 71.222.98.157 | 2/28/10 06:41:53 AM | RAISA | SHALAGON | 10403 NE 80TH ST | VANCOUVER | WA | 98662 |
| 2737 | 71.219.152.50 | 2/28/10 09:26:04 PM | DIANA | SIMPSON | 10963 S GRANITE DR | SANDY | UT | 84094 |
| 2738 | 97.123.111.105 | 3/3/10 10:46:23 PM | PETER | ANDERSON | 7128 EAGLE CANYON RD NE | ALBUQUERQUE | NM | 87113 |
| 2739 | 174.18.132.71 | 3/4/10 04:22:51 PM | KIM | REED | 2228 E 1ST ST | TUCSON | AZ | 85719 |
| 2740 | 63.230.193.186 | 3/6/10 01:12:27 AM | JERRY | HARTMAN | 9627 E OSAGE AVE | MESA | AZ | 85212 |
| 2741 | 63.224.109.163 | 3/6/10 08:17:48 AM | SUZANNE | ASHE | 835 W 600 S | SALT LAKE CTY | UT | 84101 |
| 2742 | 97.124.66.145 | 3/8/10 03:31:28 AM | JAMES & BARBARA | RICHARD | 1182 W EL ALBA WAY | CHANDLER | AZ | 85224 |
| 2743 | 174.22.233.120 | 3/8/10 06:52:32 PM | DJORDJO | VOJVODIC | 2041 W ASTER DR | PHOENIX | AZ | 85029 |
| 2744 | 174.20.38.69 | 3/11/10 03:22:11 AM | JEANNY | WU | 3781 FAIRWAY DR | WOODBURY | MN | 55125 |
| 2745 | 174.18.156.212 | 3/14/10 02:29:23 PM | MARIANN | FASCIOLA | 5451 S CAVALRY LN | SIERRA VISTA | AZ | 85650 |
| 2746 | 174.20.186.152 | 3/14/10 10:57:53 PM | MAI & THI | XIONG | 2622 QUEEN AVE N | MINNEAPOLIS | MN | 55411 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2747 | 71.35.16.155 | 3/15/10 01:45:24 AM | JOSE | GONZALEZ | 1107 S MCLANE RD LOT 32 | PAYSON | AZ | 85541 |
| 2748 | 71.213.75.194 | 3/16/10 02:58:37 AM | BLAIR | BARTON | 720 E CENTER ST | KAYSVILLE | UT | 84037 |
| 2749 | 75.162.85.187 | 3/17/10 04:22:46 AM | KEVIN | THOMAS | 970 N 120 E | HURRICANE | UT | 84737 |
| 2750 | 97.118.181.246 | 3/18/10 04:48:32 AM | JESSE | KRUEGER | 50 19TH AVE UNIT 61 | LONGMONT | CO | 80501 |
| 2751 | 70.57.96.221 | 3/19/10 04:08:31 PM | JOSE | GONZALEZ | 1107 S MCLANE RD LOT 32 | PAYSON | AZ | 85541 |
| 2752 | 75.167.61.90 | 3/21/10 09:49:03 AM | DONALD | MASTERS | 1070 S ORLANDO ST | FLORENCE | AZ | 85132 |
| 2753 | 67.41.227.76 | 3/21/10 05:55:31 PM | JAMES | DAVIDSON | 900 GOOSENEST DR | PAYSON | UT | 84651 |
| 2754 | 75.170.68.59 | 3/22/10 03:02:23 AM | TOBIAS | VALESQUEZ | 1502 PRUNE ST, APT A | MEDFORD | OR | 97501 |
| 2755 | 75.170.70.74 | 3/22/10 08:42:03 PM | TOBIAS | VALESQUEZ | 1502 PRUNE ST, APT A | MEDFORD | OR | 97501 |
| 2756 | 97.116.22.222 | 3/26/10 07:40:37 AM | TOUA | YANG | 7898 20TH AVE | LIND LAKES | MN | 55038 |
| 2757 | 75.170.211.24 | 3/26/10 12:22:09 PM | NICK | CRANDALL | 790 78TH PL | W DES MOINES | IA | 50266 |
| 2758 | 71.213.86.21 | 3/27/10 07:05:08 AM | MICHAEL G | ANDERSON | 296 E 1150 N | LAYTON | UT | 84041 |
| 2759 | 174.20.100.57 | 3/27/10 05:59:40 PM | BEN | NICHOLLS | 3411 RED OAK CIR N | BURNSVILLE | MN | 55337 |
| 2760 | 97.127.19.230 | 3/28/10 01:58:06 PM | MATTHEW | ROGERS | 28563 CHISHOLM ST NE | ISANTI | MN | 55040 |
| 2761 | 97.113.47.174 | 4/3/10 10:49:53 PM | EUGENE | ABAD | 4588 SE KEYSTONE CT | PORT ORCHARD | WA | 98367 |
| 2762 | 97.114.3.178 | 4/4/10 01:01:06 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2763 | 174.20.142.183 | 4/5/10 12:59:05 AM | JILL | ZATZ | 15548 SUSSEX DR | MINNETONKA | MN | 55345 |
| 2764 | 67.41.87.202 | 4/6/10 01:28:05 AM | MIKE | GIBBONS | 2164 DEL MAR DR | ROSEBURG | OR | 97471 |
| 2765 | 71.209.177.123 | 4/6/10 01:57:06 AM | HARRY L | MURRAY | 11959 N 79TH DR | PEORIA | AZ | 85345 |
| 2766 | 216.160.138.7 | 4/6/10 04:54:00 AM | MARK | SEURT | 3023 LAFAYETTE ST | DENVER | CO | 80205 |
| 2767 | 70.58.50.14 | 4/6/10 10:54:50 PM | MIKE | GIBBONS | 2164 DEL MAR DR | ROSEBURG | OR | 97471 |
| 2768 | 174.23.114.166 | 4/7/10 05:00:34 PM | JOHN | PERKINS | 1070 E 300 N | KAYSVILLE | UT | 84037 |
| 2769 | 97.121.26.250 | 4/12/10 05:44:20 AM | RUSSELL | JOHNSON | 11932 W DALLAN DR | BOISE | ID | 83713 |
| 2770 | 75.169.108.94 | 4/12/10 05:08:50 PM | NANCY | MIRAMONTES | 1536 N 50 E | SPRINGVILLE | UT | 84663 |

| 2771 | 75.170.65.4 | 4/14/10 06:45:31 AM | TOBIAS | VALESQUEZ | 1502 PRUNE ST, APT A | MEDFORD | OR | 97501 |
| 2772 | 75.172.224.29 | 4/14/10 08:11:19 PM | GINA | WADDOUPS | 1940 N STEVENS CIR | MESA | AZ | 85205 |
| 2773 | 75.169.226.89 | 4/18/10 12:02:03 AM | PAUL | PISHEK | 178 17TH ST | OGDEN | UT | 84404 |
| 2774 | 75.168.226.73 | 4/18/10 08:51:55 AM | JILL | ZATZ | 15548 SUSSEX DR | MINNETONKA | MN | 55345 |
| 2775 | 71.208.93.41 | 4/18/10 04:09:14 PM | KATHLEEN | COLLINS | 157 SILVERTON CIR | PARACHUTE | CO | 81635 |
| 2776 | 75.169.221.106 | 4/18/10 10:36:02 PM | TAMMIE | SHEPPERD | 725 N 100 W | CLEARFIELD | UT | 84015 |
| 2777 | 71.37.161.74 | 4/19/10 10:07:37 AM | RUSSELL | JOHNSON | 11932 W DALLAN DR | BOISE | ID | 83713 |
| 2778 | 75.173.181.60 | 4/26/10 01:16:20 AM | MINA | BRANDT | 702 E HIGH ST | DAVENPORT | IA | 52803 |
| 2779 | 174.16.186.48 | 5/3/10 01:01:35 AM | JEFF | VASSIOS | 707 EUCLID ST | FORT MORGAN | CO | 80701 |
| 2780 | 97.120.73.221 | 5/9/10 12:48:49 AM | ADAM M | DAVIS | 2236 SE TAYLOR ST | PORTLAND | OR | 97214 |
| 2781 | 75.167.85.224 | 5/16/10 06:46:59 AM | MEVLUDIN | TURKOVIC | 3515 66TH ST | URBANDALE | IA | 50322 |
| 2782 | 97.117.105.166 | 5/17/10 04:47:53 AM | AMY | GRANT | 278 E 1475 S | KAYSVILLE | UT | 84037 |
| 2783 | 97.121.30.186 | 5/19/10 12:52:14 AM | JUSTIN | TOLMAN | 8020 BOULDER DR | BOISE | ID | 83709 |
| 2784 | 97.120.156.132 | 5/24/10 12:21:34 AM | RUSSELL & LINDA | RICHARDSON | 18510 NW REEDER RD | PORTLAND | OR | 97231 |
| 2786 | 97.120.255.196 | 5/27/09 09:11:57 AM | ROLAND | DALEN | 7912 NE BURTON RD | VANCOUVER | WA | 98662 |
| 2787 | 97.120.112.92 | 5/29/10 01:40:00 AM | | MANTRA ESPRESSO AND WINE BAR | 2707 NE 114TH AVE | VANCOUVER | WA | 98684 |
| 2788 | 174.17.11.131 | 5/29/10 06:31:10 AM | MICHAEL | CACCAVALE | 1978 N IOWA ST | CHANDLER | AZ | 85225 |
| 2789 | 70.57.90.39 | 5/30/10 09:42:15 AM | MIKE B | LEGG | 254 N 200 E | WASHINGTON | UT | 84780 |
| 2790 | 71.220.181.223 | 6/4/10 06:46:37 AM | DANIELLE | PRICE | 190 E FRONT ST APT 517 | BOISE | ID | 83702 |
| 2791 | 97.118.162.88 | 6/5/10 12:43:02 AM | DAN | WALTER | 6028 S MILWAUKEE WAY | CENTENNIAL | CO | 80121 |
| 2792 | 70.56.228.84 | 6/6/10 05:12:54 AM | DAVID | BUEHNER | 20195 PHOEBE GRV | COLORADO SPGS | CO | 80908 |
| 2793 | 97.122.176.101 | 6/7/10 01:32:14 AM | ANNETTE | ARELLANO | 4864 S QUINTERO CIR | AURORA | CO | 80015 |
| 2794 | 76.94.134.158 | 2/18/10 01:06:36 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2795 | 65.25.154.217 | 2/19/10 08:23:39 AM | N/A | N/A | N/A | N/A | N/A | N/A |

| 2796 | 98.150.79.13 | 2/19/10 04:29:09 PM | N/A | N/A | N/A | N/A | N/A | N/A |
|------|--------------|---------------------|-----|-----|-----|-----|-----|-----|
| 2797 | 67.8.30.183 | 2/19/10 06:46:06 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2798 | 75.182.12.29 | 2/19/10 07:47:35 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2799 | 76.173.243.120 | 2/19/10 08:44:29 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2800 | 75.186.21.241 | 2/19/10 08:53:15 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2801 | 72.230.212.37 | 2/19/10 10:36:52 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2802 | 72.188.70.151 | 2/19/10 11:27:24 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2803 | 75.82.180.95 | 2/20/10 12:01:33 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2804 | 65.190.42.56 | 2/20/10 12:04:01 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2805 | 173.171.152.15 | 2/20/10 01:16:17 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2806 | 74.70.64.78 | 2/20/10 01:37:28 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2807 | 74.76.55.87 | 2/20/10 03:52:55 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2808 | 24.168.26.18 | 2/20/10 08:49:28 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2809 | 76.89.139.181 | 2/20/10 09:29:31 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2810 | 98.27.135.26 | 2/20/10 11:02:19 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2811 | 66.57.233.85 | 2/21/10 04:27:25 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2812 | 72.189.192.197 | 2/21/10 05:30:42 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2813 | 76.189.77.93 | 2/21/10 06:06:30 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2814 | 98.154.208.202 | 2/21/10 06:41:27 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2815 | 76.166.103.91 | 2/21/10 09:42:34 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2816 | 68.202.120.226 | 2/21/10 04:32:27 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2817 | 67.250.90.167 | 2/21/10 05:18:40 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2818 | 72.135.236.156 | 2/21/10 06:34:56 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2819 | 76.174.223.189 | 2/21/10 06:47:18 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2820 | 72.187.176.151 | 2/21/10 07:59:15 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2821 | 76.180.241.29 | 2/21/10 09:08:44 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2822 | 76.93.164.242 | 2/21/10 09:30:45 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2823 | 24.74.94.61 | 2/22/10 12:24:32 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2824 | 66.74.192.139 | 2/22/10 08:17:13 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2825 | 72.188.93.169 | 2/22/10 02:02:31 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2826 | 98.155.231.114 | 2/23/10 01:03:52 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2827 | 24.94.8.40 | 2/23/10 03:18:28 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2828 | 24.193.49.13 | 2/23/10 03:40:42 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2829 | 173.93.206.7 | 2/23/10 04:55:45 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2830 | 174.101.71.169 | 2/23/10 05:11:03 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2831 | 24.59.184.105 | 2/23/10 07:20:12 AM | N/A | N/A | N/A | N/A | N/A | N/A |

| 2832 | 97.102.113.88 | 2/23/10 08:48:10 AM | N/A | N/A | N/A | N/A | N/A | N/A |
|------|---------------|---------------------|-----|-----|-----|-----|-----|-----|
| 2833 | 70.122.216.250 | 2/23/10 01:16:38 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2834 | 98.28.120.26 | 2/23/10 04:34:42 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2835 | 74.64.88.93 | 2/23/10 06:34:40 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2836 | 24.208.195.187 | 2/23/10 06:54:38 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2837 | 68.174.100.69 | 2/23/10 11:35:09 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2838 | 98.24.128.237 | 2/24/10 12:07:18 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2839 | 72.190.3.252 | 2/24/10 12:48:32 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2840 | 75.82.127.203 | 2/24/10 02:15:20 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2841 | 24.168.88.185 | 2/24/10 04:58:42 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2842 | 72.181.85.25 | 2/24/10 06:27:32 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2843 | 76.87.5.233 | 2/24/10 08:26:09 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2844 | 71.77.57.244 | 2/24/10 06:19:16 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2845 | 74.87.19.16 | 2/24/10 07:39:48 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2846 | 76.181.144.147 | 2/24/10 08:46:27 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2847 | 76.167.197.118 | 2/25/10 02:45:49 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2848 | 67.11.55.162 | 2/25/10 02:56:21 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2849 | 65.186.91.132 | 2/25/10 04:48:25 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2850 | 24.31.171.50 | 2/25/10 04:54:06 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2851 | 24.173.205.206 | 2/25/10 06:57:36 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2852 | 76.180.65.62 | 2/25/10 08:25:21 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2853 | 67.248.137.35 | 2/26/10 01:02:46 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2854 | 75.85.234.130 | 2/26/10 07:54:35 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2855 | 65.29.222.104 | 2/26/10 08:30:37 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2856 | 24.43.242.19 | 2/26/10 04:17:39 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2857 | 24.92.8.170 | 2/26/10 07:51:00 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2858 | 174.102.238.29 | 2/26/10 07:56:08 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2859 | 70.118.138.228 | 2/26/10 10:30:18 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2860 | 24.173.51.130 | 2/26/10 10:36:12 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2861 | 67.8.28.77 | 2/26/10 11:17:35 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2862 | 24.242.198.71 | 2/27/10 12:01:41 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2863 | 24.166.5.38 | 2/27/10 12:14:51 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2864 | 69.134.117.29 | 2/27/10 04:28:52 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2865 | 65.191.0.205 | 2/27/10 05:48:48 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2866 | 24.170.40.55 | 2/27/10 07:59:23 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2867 | 173.88.228.169 | 2/27/10 11:43:37 AM | N/A | N/A | N/A | N/A | N/A | N/A |

| 2868 | 76.181.171.83 | 2/27/10 02:27:11 PM | N/A | N/A | N/A | N/A | N/A | N/A |
|------|---------------|---------------------|-----|-----|-----|-----|-----|-----|
| 2869 | 71.72.21.65 | 2/27/10 05:42:38 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2870 | 70.95.130.11 | 2/27/10 07:26:40 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2871 | 74.218.61.237 | 2/28/10 02:01:57 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2872 | 98.27.141.155 | 2/28/10 02:40:08 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2873 | 76.184.32.31 | 2/28/10 03:16:17 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2874 | 72.178.14.28 | 2/28/10 03:17:39 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2875 | 76.95.70.41 | 2/28/10 04:06:23 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2876 | 65.185.91.56 | 2/28/10 04:08:09 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2877 | 74.65.242.128 | 2/28/10 04:26:26 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2878 | 173.88.239.155 | 2/28/10 04:28:55 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2879 | 68.174.2.209 | 2/28/10 06:44:04 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2880 | 24.27.186.239 | 2/28/10 06:59:29 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2881 | 98.150.253.19 | 2/28/10 07:22:05 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2882 | 24.90.86.214 | 2/28/10 09:07:06 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2883 | 75.180.33.220 | 2/28/10 08:17:00 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2884 | 98.149.228.211 | 2/28/10 09:40:34 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2885 | 67.247.128.206 | 2/28/10 10:22:35 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2886 | 74.77.209.18 | 2/28/10 11:41:00 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2887 | 67.10.75.93 | 3/1/10 12:48:15 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2888 | 70.115.218.55 | 3/1/10 04:27:08 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2889 | 97.103.198.128 | 3/1/10 04:28:12 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2890 | 24.193.234.61 | 3/1/10 04:31:10 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2891 | 70.120.70.184 | 3/1/10 05:09:47 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2892 | 75.85.246.42 | 3/1/10 09:55:15 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2893 | 76.92.158.107 | 3/1/10 10:41:29 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2894 | 71.71.124.138 | 3/2/10 12:41:16 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2895 | 76.94.3.20 | 3/2/10 02:55:48 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2896 | 74.79.112.148 | 3/2/10 01:05:48 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2897 | 24.25.252.193 | 3/2/10 04:03:47 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2898 | 70.126.137.229 | 3/2/10 07:01:47 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2899 | 72.187.120.106 | 3/2/10 10:46:45 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2900 | 66.210.96.89 | 3/3/10 03:49:40 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2901 | 74.218.219.45 | 3/3/10 09:03:29 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2902 | 24.166.142.236 | 3/3/10 09:26:23 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2903 | 24.165.162.211 | 3/4/10 12:08:22 AM | N/A | N/A | N/A | N/A | N/A | N/A |

| 2904 | 70.121.32.244 | 3/4/10 12:10:58 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2905 | 75.189.240.113 | 3/4/10 12:33:35 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2906 | 66.75.17.26 | 3/4/10 03:00:11 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2907 | 71.76.239.225 | 3/4/10 03:42:45 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2908 | 173.172.225.152 | 3/4/10 04:22:41 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2909 | 76.184.215.89 | 3/4/10 04:35:23 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2910 | 75.83.68.6 | 3/4/10 08:28:54 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2911 | 66.69.218.132 | 3/4/10 09:20:36 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2912 | 72.191.31.89 | 3/4/10 04:39:42 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2913 | 97.103.112.161 | 3/4/10 09:29:31 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2914 | 98.26.213.120 | 3/5/10 02:36:28 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2915 | 74.70.250.134 | 3/5/10 05:18:05 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2916 | 173.168.160.130 | 3/5/10 05:22:45 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2917 | 76.179.132.33 | 3/5/10 04:40:22 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2918 | 97.103.1.13 | 3/5/10 08:17:10 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2919 | 70.123.104.74 | 3/6/10 02:14:57 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2920 | 98.151.251.32 | 3/6/10 06:45:53 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2921 | 76.169.147.64 | 3/6/10 06:53:48 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2922 | 76.168.140.108 | 3/6/10 08:26:51 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2923 | 65.184.121.146 | 3/6/10 09:06:45 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2924 | 76.181.26.89 | 3/6/10 11:54:23 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2925 | 65.191.45.133 | 3/6/10 12:51:43 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2926 | 76.189.143.206 | 3/6/10 03:28:54 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2927 | 97.102.167.170 | 3/6/10 04:46:01 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2928 | 71.79.12.140 | 3/6/10 07:12:36 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2929 | 24.208.206.93 | 3/6/10 08:27:26 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2930 | 67.250.37.148 | 3/7/10 12:05:06 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2931 | 173.89.145.245 | 3/7/10 12:22:05 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2932 | 24.164.30.127 | 3/7/10 12:30:21 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2933 | 24.162.104.45 | 3/7/10 01:13:00 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2934 | 74.71.210.35 | 3/7/10 01:27:19 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2935 | 98.28.12.129 | 3/7/10 01:31:06 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2936 | 76.89.146.207 | 3/7/10 03:10:49 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2937 | 69.207.6.188 | 3/7/10 08:02:35 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2938 | 72.189.113.4 | 3/7/10 02:27:27 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2939 | 70.121.241.149 | 3/7/10 03:05:34 PM | N/A | N/A | N/A | N/A | N/A | N/A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2940 | 65.33.77.68 | 3/7/10 05:32:22 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2941 | 76.167.185.175 | 3/7/10 07:39:31 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2942 | 98.149.80.118 | 3/8/10 12:07:43 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2943 | 76.177.106.49 | 3/8/10 12:11:54 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2944 | 24.93.173.141 | 3/8/10 12:15:20 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2945 | 98.155.41.210 | 3/8/10 12:49:02 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2946 | 76.177.202.67 | 3/8/10 02:04:34 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2947 | 24.243.181.202 | 3/8/10 02:20:00 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2948 | 97.102.99.134 | 3/8/10 03:04:41 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2949 | 72.191.183.238 | 3/8/10 04:41:04 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2950 | 65.24.169.71 | 3/8/10 05:35:34 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2951 | 24.211.185.66 | 3/8/10 09:47:19 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2952 | 98.28.93.187 | 3/8/10 12:55:24 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2953 | 97.102.243.218 | 3/8/10 01:31:10 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2954 | 76.170.216.68 | 3/9/10 02:03:55 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2955 | 24.58.32.106 | 3/9/10 03:33:13 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2956 | 76.188.26.16 | 3/9/10 04:37:54 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2957 | 68.200.116.188 | 3/9/10 07:41:47 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2958 | 69.207.60.150 | 3/9/10 09:56:07 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2959 | 69.23.121.126 | 3/10/10 12:24:45 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2960 | 67.251.32.97 | 3/10/10 12:25:13 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2961 | 70.92.91.61 | 3/10/10 12:31:20 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2962 | 174.103.235.208 | 3/10/10 01:56:50 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2963 | 76.177.125.104 | 3/10/10 12:40:32 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2964 | 98.31.38.170 | 3/10/10 03:03:36 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2965 | 70.115.162.11 | 3/10/10 05:23:27 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2966 | 98.150.162.41 | 3/10/10 05:25:38 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2967 | 174.100.153.70 | 3/10/10 05:36:52 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2968 | 71.67.107.209 | 3/10/10 05:46:04 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2969 | 72.191.165.240 | 3/10/10 06:04:01 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2970 | 98.28.31.108 | 3/10/10 06:29:49 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2971 | 69.134.83.127 | 3/10/10 06:55:45 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2972 | 65.27.37.210 | 3/10/10 07:33:24 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2973 | 67.241.42.155 | 3/10/10 09:06:01 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2974 | 98.145.211.154 | 3/10/10 09:07:32 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2975 | 67.10.226.124 | 3/11/10 12:32:42 AM | N/A | N/A | N/A | N/A | N/A | N/A |

| 2976 | 72.181.67.161 | 3/11/10 02:07:19 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2977 | 74.67.101.219 | 3/11/10 02:49:44 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2978 | 72.129.239.39 | 3/11/10 05:25:19 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2979 | 70.95.158.201 | 3/11/10 07:32:24 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2980 | 70.92.167.162 | 3/11/10 09:26:45 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2981 | 75.176.153.77 | 3/11/10 12:21:28 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2982 | 24.162.242.95 | 3/11/10 04:11:54 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2983 | 72.135.28.104 | 3/11/10 04:45:57 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2984 | 173.171.69.169 | 3/11/10 04:57:01 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2985 | 173.170.164.118 | 3/11/10 07:21:18 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2986 | 76.93.65.199 | 3/12/10 12:48:47 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2987 | 65.33.86.131 | 3/12/10 03:52:31 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2988 | 67.246.107.120 | 3/12/10 04:43:07 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2989 | 69.23.86.53 | 3/12/10 04:16:00 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2990 | 24.90.209.47 | 3/12/10 04:39:58 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2991 | 66.75.252.151 | 3/12/10 09:02:08 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2992 | 76.88.43.173 | 3/12/10 09:23:05 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2993 | 24.73.63.218 | 3/12/10 09:41:24 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2994 | 71.71.40.188 | 3/12/10 10:52:17 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2995 | 24.58.167.196 | 3/13/10 12:00:20 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2996 | 69.132.52.64 | 3/13/10 12:35:10 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2997 | 24.59.18.17 | 3/13/10 01:25:56 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2998 | 71.71.47.79 | 3/13/10 03:39:28 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 2999 | 174.102.170.84 | 3/13/10 03:47:26 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3000 | 67.241.69.149 | 3/13/10 05:39:30 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3001 | 76.183.7.220 | 3/13/10 05:40:43 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3002 | 173.168.64.82 | 3/13/10 07:54:54 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3003 | 24.163.129.31 | 3/13/10 04:35:20 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3004 | 98.156.8.212 | 3/13/10 09:14:59 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3005 | 71.72.115.49 | 3/13/10 10:39:45 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3006 | 98.30.72.40 | 3/13/10 10:58:19 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3007 | 74.76.226.216 | 3/14/10 01:44:43 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3008 | 97.102.37.211 | 3/14/10 02:18:36 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3009 | 76.185.24.184 | 3/14/10 05:07:43 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3010 | 75.85.28.94 | 3/14/10 07:13:31 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3011 | 66.75.193.175 | 3/14/10 12:40:08 PM | N/A | N/A | N/A | N/A | N/A | N/A |

| 3012 | 74.76.214.186 | 3/14/10 01:06:35 PM | N/A | N/A | N/A | N/A | N/A | N/A |
|------|---------------|---------------------|-----|-----|-----|-----|-----|-----|
| 3013 | 71.75.25.227 | 3/14/10 01:54:28 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3014 | 98.26.209.51 | 3/14/10 06:51:33 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3015 | 66.57.183.38 | 3/14/10 07:07:30 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3016 | 24.161.155.163 | 3/14/10 08:13:33 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3017 | 69.204.240.54 | 3/14/10 08:49:02 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3018 | 72.133.50.255 | 3/15/10 12:26:02 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3019 | 74.72.82.136 | 3/15/10 01:08:08 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3020 | 69.132.217.205 | 3/15/10 02:33:43 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3021 | 24.28.85.168 | 3/15/10 03:33:44 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3022 | 76.88.44.97 | 3/15/10 08:27:49 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3023 | 24.58.96.138 | 3/15/10 05:23:28 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3024 | 65.24.188.81 | 3/15/10 09:11:50 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3025 | 76.174.132.11 | 3/16/10 12:09:30 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3026 | 98.148.172.116 | 3/16/10 01:08:52 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3027 | 98.144.54.134 | 3/16/10 01:30:08 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3028 | 74.72.83.2 | 3/16/10 01:35:58 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3029 | 68.205.127.76 | 3/16/10 01:59:51 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3030 | 76.177.2.22 | 3/16/10 02:00:23 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3031 | 69.133.40.181 | 3/16/10 02:38:41 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3032 | 68.202.151.199 | 3/16/10 02:41:23 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3033 | 24.27.66.122 | 3/16/10 04:44:06 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3034 | 24.242.107.238 | 3/16/10 05:51:48 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3035 | 76.167.147.127 | 3/16/10 09:47:20 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3036 | 74.67.255.49 | 3/16/10 01:01:22 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3037 | 76.180.110.107 | 3/16/10 04:55:50 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3038 | 68.207.94.41 | 3/16/10 07:11:54 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3039 | 68.204.202.21 | 3/16/10 08:51:35 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3040 | 74.79.184.232 | 3/17/10 01:01:50 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3041 | 97.102.174.159 | 3/17/10 01:39:07 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3042 | 68.172.230.34 | 3/17/10 02:25:39 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3043 | 24.160.64.188 | 3/17/10 03:27:02 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3044 | 97.106.168.159 | 3/17/10 04:26:46 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3045 | 24.211.92.238 | 3/17/10 07:43:34 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3046 | 72.224.9.153 | 3/18/10 12:15:55 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3047 | 69.134.125.200 | 3/18/10 12:55:36 AM | N/A | N/A | N/A | N/A | N/A | N/A |

Ex. 1 - Notice of Voluntary Dismissal

| 3048 | 98.25.85.81 | 3/18/10 02:16:59 AM | N/A | N/A | N/A | N/A | N/A | N/A |
|------|-------------|---------------------|-----|-----|-----|-----|-----|-----|
| 3049 | 76.170.241.219 | 3/18/10 03:15:03 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3050 | 71.67.96.15 | 3/18/10 04:56:56 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3051 | 98.148.58.125 | 3/18/10 05:10:53 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3052 | 76.94.64.114 | 3/18/10 06:16:47 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3053 | 68.207.145.121 | 3/19/10 12:01:47 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3054 | 67.246.164.67 | 3/19/10 12:16:25 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3055 | 24.211.106.194 | 3/19/10 01:49:53 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3056 | 75.181.129.108 | 3/19/10 02:25:29 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3057 | 76.94.213.251 | 3/19/10 04:16:17 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3058 | 24.210.45.125 | 3/19/10 05:30:45 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3059 | 97.102.247.110 | 3/19/10 05:48:53 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3060 | 76.186.174.250 | 3/20/10 12:30:56 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3061 | 66.74.164.173 | 3/20/10 03:46:58 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3062 | 24.164.38.214 | 3/20/10 04:47:51 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3063 | 67.249.18.46 | 3/20/10 06:09:59 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3064 | 76.168.18.220 | 3/20/10 03:45:50 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3065 | 72.231.149.225 | 3/20/10 08:35:54 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3066 | 98.30.84.103 | 3/20/10 09:45:40 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3067 | 67.246.183.148 | 3/21/10 09:17:17 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3068 | 74.67.246.158 | 3/21/10 02:45:40 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3069 | 67.242.89.182 | 3/21/10 08:14:17 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3070 | 98.157.64.187 | 3/22/10 12:14:34 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3071 | 97.103.205.165 | 3/22/10 01:36:43 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3072 | 76.177.227.158 | 3/22/10 02:19:45 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3073 | 24.161.176.172 | 3/22/10 05:52:23 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3074 | 65.191.182.167 | 3/22/10 07:20:25 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3075 | 74.73.78.45 | 3/22/10 08:23:08 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3076 | 67.241.10.139 | 3/22/10 10:46:46 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3077 | 67.242.82.19 | 3/22/10 01:17:09 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3078 | 67.8.17.212 | 3/22/10 03:47:39 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3079 | 66.56.147.194 | 3/22/10 05:35:56 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3080 | 24.59.189.208 | 3/22/10 08:09:21 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3081 | 69.201.156.219 | 3/22/10 10:44:21 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3082 | 72.184.111.124 | 3/23/10 12:05:24 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3083 | 68.205.177.232 | 3/23/10 12:36:18 AM | N/A | N/A | N/A | N/A | N/A | N/A |

| 3084 | 174.100.130.98 | 3/23/10 12:48:57 AM | N/A | N/A | N/A | N/A | N/A | N/A |
|---|---|---|---|---|---|---|---|---|
| 3085 | 74.64.32.207 | 3/23/10 12:56:21 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3086 | 72.187.222.177 | 3/23/10 01:43:30 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3087 | 75.189.129.9 | 3/23/10 02:47:00 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3088 | 98.28.95.142 | 3/23/10 02:51:40 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3089 | 72.133.210.19 | 3/23/10 04:09:30 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3090 | 69.133.53.142 | 3/23/10 05:22:38 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3091 | 72.225.23.172 | 3/23/10 05:24:03 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3092 | 69.203.129.190 | 3/23/10 02:02:58 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3093 | 69.207.20.135 | 3/23/10 02:58:51 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3094 | 67.248.243.203 | 3/23/10 03:40:54 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3095 | 24.166.31.154 | 3/23/10 08:36:55 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3096 | 76.171.85.240 | 3/23/10 09:21:53 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3097 | 24.161.176.229 | 3/23/10 11:46:53 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3098 | 174.97.213.1 | 3/24/10 12:39:02 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3099 | 204.210.255.183 | 3/24/10 01:31:38 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3100 | 74.78.144.162 | 3/24/10 01:56:10 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3101 | 24.167.19.3 | 3/24/10 01:59:32 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3102 | 66.65.253.159 | 3/24/10 06:36:44 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3103 | 66.108.114.75 | 3/24/10 08:01:28 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3104 | 76.90.226.130 | 3/24/10 12:33:28 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3105 | 98.144.50.163 | 3/24/10 04:56:35 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3106 | 70.124.80.150 | 3/25/10 12:48:19 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3107 | 173.168.197.174 | 3/25/10 01:11:02 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3108 | 67.8.252.59 | 3/25/10 04:10:40 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3109 | 76.95.191.100 | 3/25/10 05:56:23 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3110 | 76.84.234.111 | 3/25/10 07:26:37 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3111 | 97.100.100.175 | 3/25/10 12:59:52 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3112 | 24.243.168.65 | 3/25/10 05:00:44 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3113 | 98.155.250.79 | 3/25/10 06:58:59 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3114 | 98.28.46.98 | 3/25/10 07:46:15 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3115 | 204.210.255.190 | 3/25/10 09:46:34 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3116 | 173.88.121.119 | 3/25/10 10:03:22 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3117 | 72.134.56.176 | 3/26/10 12:46:53 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3118 | 75.82.83.235 | 3/26/10 02:01:30 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3119 | 24.166.184.99 | 3/26/10 04:33:28 AM | N/A | N/A | N/A | N/A | N/A | N/A |

| 3120 | 173.88.153.161 | 3/26/10 04:48:45 AM | N/A | N/A | N/A | N/A | N/A | N/A |
|------|----------------|---------------------|-----|-----|-----|-----|-----|-----|
| 3121 | 71.41.116.198 | 3/26/10 08:18:42 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3122 | 98.25.87.217 | 3/26/10 04:28:59 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3123 | 71.42.218.139 | 3/26/10 09:09:00 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3124 | 75.82.84.233 | 3/26/10 09:13:38 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3125 | 70.122.115.112 | 3/27/10 02:23:28 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3126 | 65.35.7.228 | 3/27/10 06:33:13 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3127 | 173.171.64.141 | 3/27/10 06:38:24 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3128 | 98.26.255.208 | 3/27/10 05:47:59 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3129 | 72.135.215.124 | 3/27/10 07:06:31 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3130 | 76.94.114.40 | 3/27/10 09:08:11 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3131 | 97.104.18.56 | 3/27/10 09:53:26 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3132 | 173.168.73.100 | 3/27/10 11:31:39 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3133 | 97.100.183.24 | 3/28/10 12:59:00 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3134 | 67.49.109.73 | 3/28/10 01:19:51 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3135 | 69.134.47.203 | 3/28/10 01:40:11 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3136 | 67.8.225.40 | 3/28/10 03:12:16 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3137 | 76.189.19.85 | 3/28/10 03:21:17 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3138 | 75.84.107.126 | 3/28/10 05:17:14 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3139 | 75.179.15.120 | 3/28/10 05:51:16 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3140 | 68.204.169.240 | 3/28/10 06:20:29 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3141 | 66.68.157.144 | 3/29/10 06:32:40 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3142 | 75.176.28.163 | 3/29/10 06:33:33 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3143 | 24.162.146.212 | 3/29/10 06:36:24 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3144 | 174.102.6.209 | 3/29/10 07:52:03 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3145 | 70.126.232.11 | 3/30/10 12:39:24 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3146 | 24.26.0.11 | 3/30/10 10:30:28 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3147 | 74.75.106.214 | 3/31/10 12:41:17 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3148 | 70.125.11.99 | 3/31/10 01:00:42 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3149 | 70.112.160.216 | 3/31/10 01:04:55 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3150 | 70.92.174.255 | 3/31/10 01:55:06 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3151 | 72.179.165.188 | 3/31/10 04:58:49 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3152 | 72.229.37.71 | 3/31/10 05:12:05 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3153 | 70.118.200.118 | 3/31/10 07:00:50 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3154 | 76.168.92.110 | 3/31/10 09:10:51 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3155 | 68.201.107.251 | 3/31/10 10:18:20 AM | N/A | N/A | N/A | N/A | N/A | N/A |

| 3156 | 65.24.183.88 | 3/31/10 05:13:05 PM | N/A | N/A | N/A | N/A | N/A | N/A |
|------|--------------|---------------------|-----|-----|-----|-----|-----|-----|
| 3157 | 74.69.245.241 | 3/31/10 07:59:44 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3158 | 76.171.65.116 | 3/31/10 11:29:57 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3159 | 76.167.123.224 | 4/1/10 12:05:18 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3160 | 24.174.203.232 | 4/1/10 01:27:41 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3161 | 24.174.24.187 | 4/1/10 02:20:49 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3162 | 98.156.28.53 | 4/1/10 03:33:53 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3163 | 76.90.104.205 | 4/1/10 08:06:21 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3164 | 70.92.248.208 | 4/1/10 03:23:12 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3165 | 97.96.234.66 | 4/1/10 06:56:18 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3166 | 67.49.17.31 | 4/1/10 07:50:24 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3167 | 70.122.233.224 | 4/2/10 12:38:14 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3168 | 68.204.50.250 | 4/2/10 02:00:41 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3169 | 69.134.182.226 | 4/2/10 04:05:33 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3170 | 76.187.182.96 | 4/2/10 06:55:47 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3171 | 72.224.202.205 | 4/2/10 12:44:08 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3172 | 75.82.179.99 | 4/2/10 03:23:55 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3173 | 67.247.236.220 | 4/2/10 08:05:16 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3174 | 24.88.111.247 | 4/2/10 11:48:43 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3175 | 76.173.10.35 | 4/3/10 01:57:29 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3176 | 76.169.175.172 | 4/3/10 04:16:09 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3177 | 70.92.225.214 | 4/3/10 05:42:00 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3178 | 98.148.187.53 | 4/3/10 06:01:39 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3179 | 66.56.178.226 | 4/3/10 06:26:13 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3180 | 75.80.34.149 | 4/3/10 09:29:20 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3181 | 70.92.141.156 | 4/3/10 06:02:48 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3182 | 24.163.1.246 | 4/3/10 07:43:10 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3183 | 97.78.196.7 | 4/3/10 07:56:42 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3184 | 24.175.229.78 | 4/3/10 08:00:46 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3185 | 76.189.172.127 | 4/3/10 08:09:47 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3186 | 65.191.52.104 | 4/3/10 08:51:36 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3187 | 76.189.34.105 | 4/4/10 12:22:03 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3188 | 69.76.206.13 | 4/4/10 03:16:04 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3189 | 71.79.25.222 | 4/4/10 05:21:20 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3190 | 76.173.147.226 | 4/4/10 06:26:14 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3191 | 24.74.105.163 | 4/4/10 01:29:19 PM | N/A | N/A | N/A | N/A | N/A | N/A |

| 3192 | 74.72.152.171 | 4/4/10 10:31:40 PM | N/A | N/A | N/A | N/A | N/A | N/A |
|------|---------------|--------------------|-----|-----|-----|-----|-----|-----|
| 3193 | 74.74.148.81 | 4/4/10 11:00:00 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3194 | 67.242.95.154 | 4/4/10 11:07:17 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3195 | 65.35.224.114 | 4/5/10 02:10:49 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3196 | 70.112.110.103 | 4/5/10 03:04:16 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3197 | 98.148.196.40 | 4/5/10 03:19:32 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3198 | 66.66.206.4 | 4/5/10 03:23:14 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3199 | 24.88.249.28 | 4/5/10 09:51:03 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3200 | 24.160.114.39 | 4/5/10 12:09:06 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3201 | 24.58.79.113 | 4/5/10 04:52:54 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3202 | 72.225.237.138 | 4/5/10 05:24:23 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3203 | 65.32.53.25 | 4/5/10 07:23:34 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3204 | 173.168.201.151 | 4/6/10 01:19:51 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3205 | 97.97.52.130 | 4/6/10 01:43:59 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3206 | 67.11.44.139 | 4/6/10 02:32:08 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3207 | 76.90.244.174 | 4/6/10 02:37:32 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3208 | 76.94.55.73 | 4/6/10 04:06:43 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3209 | 98.154.244.181 | 4/6/10 05:54:17 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3210 | 69.205.81.105 | 4/6/10 06:34:33 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3211 | 69.205.85.184 | 4/6/10 07:48:33 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3212 | 98.30.120.26 | 4/6/10 12:51:35 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3213 | 67.246.53.139 | 4/6/10 04:32:04 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3214 | 66.57.165.206 | 4/6/10 04:49:13 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3215 | 97.102.238.227 | 4/6/10 05:05:07 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3216 | 71.79.62.212 | 4/6/10 05:46:40 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3217 | 24.166.81.199 | 4/6/10 08:10:15 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3218 | 76.185.212.186 | 4/7/10 12:06:12 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3219 | 68.201.103.183 | 4/7/10 01:05:31 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3220 | 67.251.53.213 | 4/7/10 04:58:19 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3221 | 66.61.97.119 | 4/7/10 07:32:48 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3222 | 98.150.36.18 | 4/7/10 09:55:55 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3223 | 24.193.203.59 | 4/7/10 08:30:47 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3224 | 72.183.35.82 | 4/8/10 12:00:57 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3225 | 76.182.158.113 | 4/8/10 12:05:19 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3226 | 74.71.227.94 | 4/8/10 12:25:22 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3227 | 24.28.66.140 | 4/8/10 01:06:25 AM | N/A | N/A | N/A | N/A | N/A | N/A |

| 3228 | 67.53.109.17 | 4/8/10 01:47:40 AM | N/A | N/A | N/A | N/A | N/A | N/A |
|------|--------------|---------------------|-----|-----|-----|-----|-----|-----|
| 3229 | 67.243.135.165 | 4/8/10 03:42:56 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3230 | 76.174.114.149 | 4/8/10 04:18:01 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3231 | 98.26.116.4 | 4/8/10 05:40:45 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3232 | 72.226.23.204 | 4/8/10 11:03:45 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3233 | 97.103.182.230 | 4/9/10 12:00:17 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3234 | 24.193.51.246 | 4/9/10 02:39:41 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3235 | 70.95.187.51 | 4/9/10 02:40:31 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3236 | 24.88.123.14 | 4/9/10 02:45:31 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3237 | 67.248.26.63 | 4/9/10 02:46:14 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3238 | 71.66.102.56 | 4/9/10 03:10:39 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3239 | 76.186.165.203 | 4/9/10 03:17:17 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3240 | 24.88.107.51 | 4/9/10 03:50:47 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3241 | 97.104.250.216 | 4/9/10 04:07:54 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3242 | 24.93.235.238 | 4/9/10 04:48:02 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3243 | 67.9.14.93 | 4/9/10 06:04:56 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3244 | 66.74.95.46 | 4/9/10 06:37:17 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3245 | 65.24.61.20 | 4/9/10 07:46:34 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3246 | 24.58.223.135 | 4/9/10 08:21:25 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3247 | 24.210.248.47 | 4/9/10 08:36:21 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3248 | 74.75.203.87 | 4/9/10 08:39:13 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3249 | 97.103.201.15 | 4/9/10 08:39:43 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3250 | 74.69.89.237 | 4/9/10 09:04:18 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3251 | 70.125.4.62 | 4/9/10 09:50:36 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3252 | 24.58.153.49 | 4/9/10 09:55:13 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3253 | 65.191.173.180 | 4/9/10 10:02:29 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3254 | 98.151.8.151 | 4/9/10 10:19:56 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3255 | 65.184.224.167 | 4/9/10 10:39:43 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3256 | 66.108.20.66 | 4/9/10 11:06:26 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3257 | 24.33.68.109 | 4/9/10 11:58:49 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3258 | 98.148.65.90 | 4/10/10 12:02:50 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3259 | 24.58.141.219 | 4/10/10 12:04:30 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3260 | 24.166.42.207 | 4/10/10 12:06:05 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3261 | 24.193.236.32 | 4/10/10 12:14:49 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3262 | 75.81.198.158 | 4/10/10 12:16:51 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3263 | 66.74.161.70 | 4/10/10 12:17:34 AM | N/A | N/A | N/A | N/A | N/A | N/A |

| 3264 | 98.24.34.148 | 4/10/10 12:19:09 AM | N/A | N/A | N/A | N/A | N/A | N/A |
|------|--------------|---------------------|-----|-----|-----|-----|-----|-----|
| 3265 | 174.101.94.197 | 4/10/10 12:20:46 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3266 | 72.190.78.149 | 4/10/10 12:22:06 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3267 | 65.24.240.55 | 4/10/10 12:22:27 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3268 | 74.79.185.219 | 4/10/10 12:25:45 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3269 | 67.49.137.71 | 4/10/10 12:30:21 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3270 | 24.28.12.87 | 4/10/10 12:39:37 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3271 | 65.191.122.123 | 4/10/10 12:46:37 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3272 | 74.71.15.72 | 4/10/10 12:47:49 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3273 | 76.175.204.76 | 4/10/10 12:49:28 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3274 | 24.209.179.169 | 4/10/10 12:55:50 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3275 | 70.60.214.28 | 4/10/10 12:58:30 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3276 | 72.186.80.158 | 4/10/10 12:58:50 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3277 | 97.102.160.203 | 4/10/10 01:09:20 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3278 | 76.174.110.133 | 4/10/10 01:42:24 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3279 | 74.69.119.167 | 4/10/10 02:16:57 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3280 | 65.29.75.60 | 4/10/10 02:30:05 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3281 | 72.186.225.213 | 4/10/10 02:36:30 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3282 | 76.88.38.145 | 4/10/10 02:42:11 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3283 | 97.78.57.48 | 4/10/10 02:56:39 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3284 | 66.27.159.20 | 4/10/10 03:00:28 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3285 | 71.72.99.42 | 4/10/10 03:09:29 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3286 | 76.184.120.250 | 4/10/10 03:09:43 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3287 | 97.96.1.78 | 4/10/10 03:09:58 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3288 | 75.85.17.45 | 4/10/10 03:21:02 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3289 | 65.25.155.178 | 4/10/10 03:23:44 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3290 | 174.100.209.98 | 4/10/10 03:38:33 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3291 | 65.184.249.141 | 4/10/10 04:00:36 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3292 | 98.155.254.174 | 4/10/10 04:03:22 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3293 | 76.171.222.74 | 4/10/10 04:28:19 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3294 | 69.133.83.5 | 4/10/10 04:46:55 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3295 | 75.187.240.145 | 4/10/10 04:48:26 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3296 | 24.94.38.97 | 4/10/10 05:11:05 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3297 | 65.32.74.64 | 4/10/10 05:17:03 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3298 | 74.76.22.131 | 4/10/10 05:25:47 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3299 | 76.184.56.65 | 4/10/10 05:29:17 AM | N/A | N/A | N/A | N/A | N/A | N/A |

| | | | | | | | | |
|------|------|------|------|------|------|------|------|------|
| 3300 | 76.189.218.36 | 4/10/10 06:09:01 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3301 | 24.175.253.145 | 4/10/10 06:10:37 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3302 | 76.91.228.25 | 4/10/10 06:15:49 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3303 | 69.207.3.73 | 4/10/10 06:45:36 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3304 | 66.27.225.31 | 4/10/10 06:59:05 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3305 | 174.100.152.184 | 4/10/10 07:08:47 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3306 | 98.144.8.195 | 4/10/10 07:40:10 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3307 | 65.35.91.174 | 4/10/10 07:41:16 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3308 | 76.187.144.234 | 4/10/10 07:47:33 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3309 | 24.25.238.41 | 4/10/10 08:09:55 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3310 | 174.100.172.237 | 4/10/10 08:10:28 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3311 | 75.181.171.174 | 4/10/10 09:26:55 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3312 | 66.69.131.136 | 4/10/10 10:03:35 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3313 | 24.163.83.162 | 4/10/10 10:05:11 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3314 | 98.151.251.34 | 4/10/10 10:05:23 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3315 | 76.189.96.189 | 4/10/10 10:09:11 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3316 | 24.90.205.87 | 4/10/10 10:22:50 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3317 | 76.183.45.29 | 4/10/10 11:40:47 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3318 | 173.172.51.194 | 4/11/10 12:14:39 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3319 | 74.69.33.64 | 4/11/10 12:28:36 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3320 | 76.79.96.216 | 4/11/10 01:04:07 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3321 | 98.24.104.114 | 4/11/10 01:11:27 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3322 | 70.94.56.172 | 4/11/10 01:25:57 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3323 | 97.96.62.43 | 4/11/10 01:39:25 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3324 | 68.200.200.247 | 4/11/10 02:05:32 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3325 | 76.177.111.199 | 4/11/10 03:07:43 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3326 | 96.11.238.226 | 4/11/10 03:11:16 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3327 | 72.181.198.135 | 4/11/10 03:54:56 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3328 | 76.179.144.215 | 4/11/10 04:07:54 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3329 | 71.40.204.30 | 4/11/10 04:35:30 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3330 | 68.175.64.222 | 4/11/10 05:58:09 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3331 | 72.129.55.206 | 4/11/10 06:18:33 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3332 | 76.90.83.165 | 4/11/10 06:19:50 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3333 | 24.193.232.229 | 4/11/10 06:41:07 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3334 | 66.56.147.104 | 4/11/10 09:18:00 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3335 | 76.181.249.100 | 4/11/10 10:22:38 AM | N/A | N/A | N/A | N/A | N/A | N/A |

| 3336 | 173.169.30.214 | 4/11/10 11:49:53 AM | N/A | N/A | N/A | N/A | N/A | N/A |
|------|----------------|---------------------|-----|-----|-----|-----|-----|-----|
| 3337 | 74.66.94.112 | 4/11/10 12:57:57 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3338 | 76.166.168.79 | 4/11/10 03:51:56 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3339 | 24.168.43.109 | 4/11/10 04:47:02 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3340 | 173.89.95.44 | 4/11/10 06:56:01 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3341 | 24.174.91.154 | 4/11/10 07:54:02 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3342 | 76.182.216.26 | 4/11/10 07:56:00 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3343 | 24.25.44.104 | 4/11/10 08:31:29 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3344 | 76.92.202.149 | 4/11/10 08:40:29 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3345 | 24.59.97.81 | 4/11/10 09:12:12 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3346 | 67.251.32.101 | 4/12/10 05:31:49 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3347 | 76.94.133.213 | 4/12/10 05:37:04 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3348 | 24.173.108.170 | 4/12/10 06:25:16 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3349 | 76.173.106.52 | 4/12/10 08:17:01 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3350 | 66.57.224.154 | 4/12/10 08:36:58 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3351 | 75.82.153.161 | 4/12/10 09:17:17 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3352 | 76.176.113.122 | 4/12/10 09:17:17 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3353 | 173.168.44.23 | 4/12/10 09:42:24 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3354 | 97.101.203.243 | 4/12/10 09:43:24 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3355 | 69.132.229.214 | 4/12/10 09:53:24 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3356 | 24.211.84.58 | 4/12/10 10:04:46 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3357 | 71.79.178.19 | 4/12/10 11:14:03 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3358 | 66.65.121.148 | 4/12/10 01:05:25 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3359 | 65.27.40.251 | 4/12/10 04:14:55 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3360 | 66.69.79.198 | 4/12/10 10:02:33 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3361 | 69.203.221.203 | 4/12/10 10:04:43 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3362 | 76.168.79.66 | 4/12/10 10:05:01 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3363 | 68.200.62.190 | 4/12/10 10:05:46 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3364 | 71.71.254.255 | 4/12/10 10:06:58 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3365 | 67.9.8.4 | 4/12/10 10:09:05 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3366 | 67.79.240.159 | 4/13/10 08:18:43 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3367 | 74.72.249.39 | 4/13/10 08:56:09 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3368 | 64.183.169.14 | 4/13/10 09:02:45 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3369 | 174.106.97.7 | 4/13/10 09:08:20 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3370 | 174.97.189.102 | 4/13/10 09:15:42 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3371 | 70.63.78.251 | 4/13/10 11:32:39 AM | N/A | N/A | N/A | N/A | N/A | N/A |

| 3372 | 76.94.116.122 | 4/13/10 11:39:03 AM | N/A | N/A | N/A | N/A | N/A | N/A |
|------|---------------|---------------------|-----|-----|-----|-----|-----|-----|
| 3373 | 76.185.61.70 | 4/13/10 11:51:09 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3374 | 67.10.76.241 | 4/13/10 11:56:31 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3375 | 75.189.222.110 | 4/13/10 12:32:53 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3376 | 68.205.155.189 | 4/13/10 01:01:12 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3377 | 65.33.85.232 | 4/13/10 04:04:13 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3378 | 68.207.102.193 | 4/13/10 05:02:43 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3379 | 65.191.38.162 | 4/13/10 05:19:09 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3380 | 67.250.50.141 | 4/13/10 10:44:47 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3381 | 24.58.76.251 | 4/14/10 12:08:18 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3382 | 65.185.104.228 | 4/14/10 12:11:45 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3383 | 76.187.20.13 | 4/14/10 02:41:49 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3384 | 69.205.86.243 | 4/14/10 03:18:06 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3385 | 66.69.68.202 | 4/14/10 04:12:55 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3386 | 24.29.173.179 | 4/14/10 04:18:03 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3387 | 75.87.252.135 | 4/14/10 05:10:37 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3388 | 76.88.56.128 | 4/14/10 06:00:34 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3389 | 68.203.159.234 | 4/14/10 06:45:28 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3390 | 72.43.54.13 | 4/14/10 12:46:11 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3391 | 24.167.158.115 | 4/14/10 01:44:36 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3392 | 67.241.69.232 | 4/14/10 02:51:16 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3393 | 65.26.230.132 | 4/14/10 03:23:16 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3394 | 68.172.241.87 | 4/14/10 03:37:36 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3395 | 65.26.181.220 | 4/14/10 04:59:31 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3396 | 70.95.241.56 | 4/14/10 05:53:29 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3397 | 97.104.240.11 | 4/14/10 09:05:43 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3398 | 65.30.185.84 | 4/14/10 11:26:19 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3399 | 70.117.16.89 | 4/15/10 12:13:33 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3400 | 24.193.182.54 | 4/15/10 01:35:48 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3401 | 66.66.191.229 | 4/15/10 03:10:51 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3402 | 24.90.150.34 | 4/15/10 03:50:08 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3403 | 66.74.31.251 | 4/15/10 04:14:54 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3404 | 76.167.149.199 | 4/15/10 02:59:17 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3405 | 72.191.141.14 | 4/15/10 07:12:49 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3406 | 68.201.40.69 | 4/15/10 10:29:26 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3407 | 173.171.232.199 | 4/15/10 11:28:56 PM | N/A | N/A | N/A | N/A | N/A | N/A |

| 3408 | 65.31.5.250 | 4/16/10 12:52:39 AM | N/A | N/A | N/A | N/A | N/A | N/A |
|------|-------------|---------------------|-----|-----|-----|-----|-----|-----|
| 3409 | 76.172.161.211 | 4/16/10 12:54:24 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3410 | 76.168.75.233 | 4/16/10 01:50:42 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3411 | 74.65.209.38 | 4/16/10 03:17:57 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3412 | 75.82.87.229 | 4/16/10 04:35:43 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3413 | 66.69.216.38 | 4/16/10 09:21:31 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3414 | 173.170.124.241 | 4/16/10 01:17:08 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3415 | 24.58.205.196 | 4/16/10 05:41:20 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3416 | 70.119.23.232 | 4/16/10 11:35:02 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3417 | 65.188.33.125 | 4/17/10 02:55:41 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3418 | 70.120.92.212 | 4/17/10 03:16:11 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3419 | 76.175.107.188 | 4/17/10 03:56:50 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3420 | 76.178.69.106 | 4/17/10 08:34:29 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3421 | 65.191.131.21 | 4/17/10 10:21:05 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3422 | 70.92.249.198 | 4/17/10 11:01:09 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3423 | 174.100.99.37 | 4/17/10 03:34:13 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3424 | 68.200.191.68 | 4/17/10 05:34:23 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3425 | 174.100.40.217 | 4/17/10 10:24:21 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3426 | 97.96.162.36 | 4/18/10 12:08:59 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3427 | 76.188.128.88 | 4/18/10 12:12:21 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3428 | 204.210.205.145 | 4/18/10 01:38:41 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3429 | 65.191.62.87 | 4/18/10 02:46:45 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3430 | 72.185.229.196 | 4/18/10 03:10:54 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3431 | 24.59.76.206 | 4/18/10 04:38:41 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3432 | 24.90.10.138 | 4/18/10 05:26:10 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3433 | 76.169.229.213 | 4/18/10 05:44:20 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3434 | 76.167.99.7 | 4/18/10 07:19:22 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3435 | 24.166.248.173 | 4/18/10 08:19:15 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3436 | 66.67.125.42 | 4/18/10 11:47:37 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3437 | 75.178.88.80 | 4/18/10 01:08:20 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3438 | 74.74.127.204 | 4/18/10 05:31:02 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3439 | 66.65.50.22 | 4/18/10 05:35:53 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3440 | 75.178.10.47 | 4/18/10 05:57:10 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3441 | 24.174.34.203 | 4/18/10 06:15:25 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3442 | 174.97.128.146 | 4/18/10 09:26:54 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3443 | 24.209.248.34 | 4/19/10 12:02:48 AM | N/A | N/A | N/A | N/A | N/A | N/A |

| 3444 | 65.32.225.207 | 4/19/10 12:04:35 AM | N/A | N/A | N/A | N/A | N/A | N/A |
|------|---------------|---------------------|-----|-----|-----|-----|-----|-----|
| 3445 | 76.88.130.138 | 4/19/10 12:11:08 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3446 | 74.79.115.203 | 4/19/10 03:40:12 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3447 | 66.75.32.129 | 4/19/10 07:55:19 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3448 | 65.28.101.155 | 4/19/10 11:42:38 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3449 | 208.125.8.236 | 4/19/10 05:51:49 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3450 | 24.209.161.146 | 4/19/10 10:25:55 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3451 | 72.181.181.56 | 4/20/10 02:47:12 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3452 | 69.205.75.48 | 4/20/10 03:33:38 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3453 | 98.24.42.222 | 4/20/10 06:25:21 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3454 | 74.79.191.88 | 4/20/10 08:41:52 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3455 | 24.193.34.53 | 4/20/10 10:24:09 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3456 | 173.173.4.212 | 4/20/10 10:24:36 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3457 | 66.67.143.251 | 4/20/10 06:58:46 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3458 | 98.150.12.146 | 4/20/10 08:24:47 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3459 | 76.94.153.153 | 4/20/10 10:14:03 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3460 | 24.166.11.240 | 4/21/10 12:45:05 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3461 | 97.100.117.11 | 4/21/10 12:46:25 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3462 | 68.204.111.105 | 4/21/10 12:59:39 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3463 | 68.206.114.19 | 4/21/10 05:43:36 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3464 | 68.205.159.22 | 4/21/10 07:45:24 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3465 | 65.35.141.147 | 4/21/10 08:37:13 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3466 | 76.95.18.95 | 4/21/10 01:47:54 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3467 | 72.186.45.36 | 4/21/10 02:56:55 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3468 | 65.31.188.75 | 4/21/10 06:44:19 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3469 | 74.77.195.187 | 4/21/10 10:57:25 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3470 | 68.204.52.175 | 4/22/10 12:01:42 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3471 | 66.91.9.164 | 4/22/10 03:59:25 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3472 | 76.180.232.239 | 4/22/10 06:17:34 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3473 | 75.191.163.217 | 4/22/10 08:11:46 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3474 | 71.76.35.114 | 4/23/10 12:47:55 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3475 | 24.164.133.254 | 4/23/10 01:41:55 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3476 | 76.173.176.137 | 4/23/10 02:24:33 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3477 | 75.179.63.220 | 4/23/10 04:55:42 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3478 | 66.75.104.103 | 4/23/10 05:09:05 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3479 | 75.84.108.148 | 4/23/10 06:09:46 AM | N/A | N/A | N/A | N/A | N/A | N/A |

| 3480 | 174.106.69.128 | 4/23/10 08:29:18 AM | N/A | N/A | N/A | N/A | N/A | N/A |
|------|----------------|---------------------|-----|-----|-----|-----|-----|-----|
| 3481 | 75.80.245.25 | 4/23/10 09:10:22 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3482 | 24.210.221.72 | 4/23/10 09:54:04 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3483 | 76.83.206.114 | 4/23/10 06:34:54 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3484 | 24.90.199.165 | 4/23/10 08:35:55 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3485 | 174.102.197.44 | 4/23/10 11:26:46 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3486 | 69.133.206.15 | 4/24/10 12:00:59 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3487 | 68.200.117.190 | 4/24/10 12:27:58 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3488 | 65.27.106.117 | 4/24/10 02:12:06 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3489 | 24.193.154.21 | 4/24/10 03:44:24 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3490 | 75.80.255.162 | 4/24/10 07:35:41 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3491 | 69.207.81.183 | 4/24/10 05:48:13 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3492 | 65.185.143.172 | 4/24/10 06:03:12 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3493 | 70.120.227.168 | 4/25/10 08:29:38 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3494 | 98.155.233.9 | 4/25/10 08:30:49 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3495 | 98.28.128.77 | 4/25/10 09:46:42 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3496 | 74.77.76.189 | 4/25/10 06:28:53 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3497 | 24.193.143.229 | 4/27/10 01:08:42 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3498 | 24.175.45.180 | 4/27/10 02:25:49 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3499 | 76.91.4.3 | 4/27/10 09:08:15 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3500 | 72.186.93.129 | 4/27/10 08:44:25 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3501 | 67.11.46.159 | 4/28/10 12:25:49 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3502 | 24.161.62.240 | 4/28/10 01:06:54 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3503 | 75.191.176.54 | 4/28/10 01:17:35 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3504 | 67.249.195.134 | 4/28/10 01:42:31 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3505 | 71.65.106.226 | 4/28/10 01:44:15 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3506 | 65.25.8.8 | 4/28/10 02:05:07 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3507 | 70.94.51.180 | 4/28/10 03:29:10 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3508 | 65.30.148.18 | 4/28/10 06:28:42 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3509 | 74.78.161.33 | 4/28/10 06:32:34 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3510 | 67.49.218.3 | 4/28/10 09:54:04 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3511 | 69.207.57.28 | 4/28/10 11:08:22 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3512 | 76.177.255.208 | 4/28/10 11:51:48 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3513 | 71.72.183.196 | 4/28/10 10:29:14 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3514 | 71.66.104.67 | 4/29/10 12:09:52 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3515 | 24.90.179.26 | 4/29/10 01:08:58 AM | N/A | N/A | N/A | N/A | N/A | N/A |

| 3516 | 173.168.64.136 | 4/29/10 01:41:39 AM | N/A | N/A | N/A | N/A | N/A | N/A |
|------|----------------|---------------------|-----|-----|-----|-----|-----|-----|
| 3517 | 75.179.15.231 | 4/29/10 04:20:48 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3518 | 24.25.255.53 | 4/29/10 04:48:20 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3519 | 69.133.112.199 | 4/30/10 12:13:45 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3520 | 66.68.191.153 | 4/30/10 06:22:28 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3521 | 97.103.141.61 | 4/30/10 09:58:55 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3522 | 24.163.45.64 | 4/30/10 09:59:25 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3523 | 174.96.15.146 | 4/30/10 09:59:34 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3524 | 72.135.12.10 | 4/30/10 10:00:11 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3525 | 76.171.60.2 | 4/30/10 10:01:24 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3526 | 65.189.218.188 | 4/30/10 10:01:46 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3527 | 71.68.197.221 | 4/30/10 10:01:50 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3528 | 68.205.65.61 | 4/30/10 10:02:38 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3529 | 75.81.159.231 | 4/30/10 10:02:42 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3530 | 65.25.21.149 | 4/30/10 10:04:03 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3531 | 76.177.215.84 | 4/30/10 10:08:05 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3532 | 97.103.57.41 | 4/30/10 11:19:08 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3533 | 66.56.244.121 | 4/30/10 11:48:54 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3534 | 74.79.189.40 | 4/30/10 12:37:29 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3535 | 68.204.172.233 | 4/30/10 12:50:59 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3536 | 66.26.84.136 | 4/30/10 01:21:45 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3537 | 74.73.41.95 | 4/30/10 02:02:38 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3538 | 24.164.20.129 | 4/30/10 02:05:36 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3539 | 24.33.76.146 | 4/30/10 02:14:13 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3540 | 76.92.131.190 | 4/30/10 03:00:27 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3541 | 74.71.235.58 | 4/30/10 04:36:59 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3542 | 65.35.171.71 | 4/30/10 04:47:50 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3543 | 24.58.11.154 | 4/30/10 05:28:15 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3544 | 68.202.54.202 | 4/30/10 05:47:42 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3545 | 24.173.88.162 | 4/30/10 06:30:45 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3546 | 24.43.38.152 | 4/30/10 06:40:21 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3547 | 24.168.208.144 | 4/30/10 11:07:28 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3548 | 67.248.166.90 | 5/1/10 01:19:58 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3549 | 74.75.188.33 | 5/1/10 02:50:45 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3550 | 74.66.249.161 | 5/1/10 09:29:56 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3551 | 69.76.59.70 | 5/1/10 03:10:02 PM | N/A | N/A | N/A | N/A | N/A | N/A |

| 3552 | 66.57.7.248 | 5/1/10 05:02:54 PM | N/A | N/A | N/A | N/A | N/A | N/A |
|------|-------------|---------------------|-----|-----|-----|-----|-----|-----|
| 3553 | 174.101.199.120 | 5/1/10 07:15:50 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3554 | 24.90.127.150 | 5/1/10 08:25:05 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3555 | 76.91.167.252 | 5/1/10 09:58:33 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3556 | 65.188.169.231 | 5/1/10 10:43:40 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3557 | 174.98.6.120 | 5/2/10 12:13:02 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3558 | 70.115.9.152 | 5/2/10 12:30:47 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3559 | 98.26.169.231 | 5/2/10 12:39:12 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3560 | 67.10.95.228 | 5/2/10 12:46:06 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3561 | 76.190.209.242 | 5/2/10 12:59:07 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3562 | 98.30.189.48 | 5/2/10 01:01:12 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3563 | 69.206.234.77 | 5/2/10 01:09:37 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3564 | 71.71.44.225 | 5/2/10 01:18:47 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3565 | 76.79.183.234 | 5/2/10 01:34:18 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3566 | 24.29.244.36 | 5/2/10 01:47:43 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3567 | 76.90.211.195 | 5/2/10 01:55:06 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3568 | 173.93.244.170 | 5/2/10 03:19:24 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3569 | 76.167.93.197 | 5/2/10 06:36:19 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3570 | 76.183.121.204 | 5/2/10 06:48:42 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3571 | 98.25.101.225 | 5/2/10 07:29:13 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3572 | 75.80.194.10 | 5/2/10 09:06:51 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3573 | 74.74.238.153 | 5/2/10 10:21:17 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3574 | 65.26.179.109 | 5/2/10 11:29:43 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3575 | 97.100.180.217 | 5/2/10 12:29:38 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3576 | 98.31.10.235 | 5/2/10 02:12:21 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3577 | 72.129.232.146 | 5/2/10 02:25:54 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3578 | 97.104.111.149 | 5/2/10 02:47:32 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3579 | 76.184.0.243 | 5/2/10 03:29:00 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3580 | 76.172.145.194 | 5/2/10 03:31:30 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3581 | 24.210.195.75 | 5/2/10 04:16:01 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3582 | 68.172.208.50 | 5/2/10 04:40:47 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3583 | 76.170.24.142 | 5/2/10 07:10:31 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3584 | 24.166.93.186 | 5/2/10 07:42:33 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3585 | 24.74.182.171 | 5/3/10 12:01:48 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3586 | 65.25.78.139 | 5/3/10 12:09:08 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3587 | 24.211.105.250 | 5/3/10 12:09:17 AM | N/A | N/A | N/A | N/A | N/A | N/A |

| 3588 | 75.178.38.121 | 5/3/10 12:14:44 AM | N/A | N/A | N/A | N/A | N/A | N/A |
|------|---------------|--------------------|----|----|----|----|----|----|
| 3589 | 24.26.7.60 | 5/3/10 12:31:38 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3590 | 68.201.5.14 | 5/3/10 12:49:00 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3591 | 71.76.136.39 | 5/3/10 12:53:28 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3592 | 24.209.235.195 | 5/3/10 01:01:13 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3593 | 24.166.0.120 | 5/3/10 01:18:09 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3594 | 75.190.236.71 | 5/3/10 01:22:37 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3595 | 65.185.139.12 | 5/3/10 01:22:56 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3596 | 98.144.112.6 | 5/3/10 01:25:03 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3597 | 68.202.114.218 | 5/3/10 01:47:55 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3598 | 68.206.14.223 | 5/3/10 02:39:29 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3599 | 70.125.130.14 | 5/3/10 03:44:35 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3600 | 70.123.111.216 | 5/3/10 05:02:19 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3601 | 66.91.95.161 | 5/3/10 05:20:03 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3602 | 76.171.157.72 | 5/3/10 06:06:35 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3603 | 75.83.110.69 | 5/3/10 06:20:36 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3604 | 70.127.247.107 | 5/3/10 06:51:28 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3605 | 72.184.186.105 | 5/3/10 04:12:25 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3606 | 70.121.18.159 | 5/3/10 10:48:37 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3607 | 65.29.76.77 | 5/4/10 12:06:18 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3608 | 75.180.28.151 | 5/4/10 12:30:38 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3609 | 204.210.213.42 | 5/4/10 12:44:24 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3610 | 24.209.187.105 | 5/4/10 01:03:42 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3611 | 66.91.208.124 | 5/4/10 04:36:49 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3612 | 98.26.150.93 | 5/4/10 06:30:22 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3613 | 24.33.143.8 | 5/4/10 11:56:54 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3614 | 69.132.2.104 | 5/4/10 12:13:19 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3615 | 24.93.106.192 | 5/4/10 01:47:31 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3616 | 69.23.211.177 | 5/4/10 08:41:03 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3617 | 24.92.216.38 | 5/4/10 08:42:22 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3618 | 97.96.77.25 | 5/4/10 08:43:15 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3619 | 174.100.99.96 | 5/4/10 09:20:06 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3620 | 67.246.89.59 | 5/4/10 09:30:42 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3621 | 72.129.138.79 | 5/4/10 10:38:47 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3622 | 24.59.252.39 | 5/4/10 10:45:41 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3623 | 66.26.75.10 | 5/4/10 11:19:49 PM | N/A | N/A | N/A | N/A | N/A | N/A |

| 3624 | 98.156.63.138 | 5/4/10 11:36:47 PM | N/A | N/A | N/A | N/A | N/A | N/A |
|------|---------------|--------------------|-----|-----|-----|-----|-----|-----|
| 3625 | 65.30.0.43 | 5/5/10 12:12:46 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3626 | 97.106.75.131 | 5/5/10 01:22:29 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3627 | 66.108.99.130 | 5/5/10 02:37:38 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3628 | 24.164.66.245 | 5/5/10 03:02:51 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3629 | 76.177.171.7 | 5/5/10 03:56:36 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3630 | 65.189.45.39 | 5/5/10 04:31:59 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3631 | 68.173.248.166 | 5/5/10 06:17:38 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3632 | 70.94.230.40 | 5/5/10 10:10:44 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3633 | 24.95.241.39 | 5/5/10 11:40:23 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3634 | 68.205.177.71 | 5/5/10 12:38:43 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3635 | 24.43.172.217 | 5/5/10 01:29:47 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3636 | 70.126.166.162 | 5/5/10 02:38:22 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3637 | 173.89.204.206 | 5/5/10 02:44:32 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3638 | 24.193.248.200 | 5/5/10 10:32:13 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3639 | 76.188.103.131 | 5/5/10 10:35:53 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3640 | 67.241.242.234 | 5/6/10 12:22:04 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3641 | 71.42.153.32 | 5/6/10 01:18:22 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3642 | 173.170.151.167 | 5/6/10 01:20:06 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3643 | 24.123.236.132 | 5/6/10 01:34:52 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3644 | 75.85.73.15 | 5/6/10 02:57:24 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3645 | 66.25.156.106 | 5/6/10 03:13:34 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3646 | 76.177.33.236 | 5/6/10 03:35:08 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3647 | 65.30.24.183 | 5/6/10 03:58:29 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3648 | 65.33.194.255 | 5/6/10 06:39:49 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3649 | 24.90.240.178 | 5/6/10 03:58:50 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3650 | 97.103.84.167 | 5/6/10 05:05:18 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3651 | 24.33.250.18 | 5/6/10 11:24:20 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3652 | 24.172.14.20 | 5/7/10 12:24:01 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3653 | 65.25.200.218 | 5/7/10 02:02:56 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3654 | 68.207.132.193 | 5/7/10 02:04:14 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3655 | 68.204.79.188 | 5/7/10 02:09:21 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3656 | 75.187.215.248 | 5/7/10 02:16:13 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3657 | 65.191.157.232 | 5/7/10 02:25:09 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3658 | 24.59.125.159 | 5/7/10 02:35:42 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3659 | 75.185.41.31 | 5/7/10 02:43:38 AM | N/A | N/A | N/A | N/A | N/A | N/A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3660 | 70.95.111.55 | 5/7/10 03:15:11 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3661 | 76.175.165.250 | 5/7/10 07:12:06 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3662 | 97.103.56.47 | 5/7/10 02:00:00 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3663 | 76.168.237.183 | 5/7/10 10:00:43 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3664 | 68.202.135.227 | 5/7/10 10:15:31 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3665 | 97.104.133.200 | 5/7/10 11:01:31 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3666 | 72.185.137.77 | 5/8/10 12:01:26 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3667 | 76.189.50.152 | 5/8/10 12:06:27 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3668 | 24.165.125.169 | 5/8/10 12:57:41 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3669 | 74.72.241.62 | 5/8/10 01:09:04 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3670 | 75.82.129.54 | 5/8/10 01:15:41 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3671 | 97.103.67.27 | 5/8/10 01:33:53 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3672 | 71.65.38.15 | 5/8/10 01:35:25 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3673 | 97.100.51.87 | 5/8/10 03:47:23 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3674 | 74.74.174.237 | 5/8/10 04:29:21 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3675 | 98.27.18.131 | 5/8/10 06:58:12 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3676 | 65.184.198.244 | 5/8/10 03:42:03 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3677 | 76.180.121.212 | 5/8/10 05:01:16 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3678 | 74.76.186.197 | 5/8/10 05:02:42 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3679 | 72.224.120.86 | 5/8/10 06:31:37 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3680 | 75.176.119.252 | 5/8/10 08:27:35 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3681 | 74.64.33.83 | 5/8/10 09:03:38 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3682 | 74.72.209.177 | 5/8/10 09:48:53 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3683 | 66.57.249.92 | 5/8/10 10:19:50 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3684 | 97.78.107.97 | 5/8/10 10:24:59 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3685 | 75.176.155.16 | 5/9/10 12:02:07 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3686 | 98.151.47.233 | 5/9/10 12:05:08 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3687 | 76.79.181.202 | 5/9/10 12:19:05 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3688 | 76.171.8.9 | 5/9/10 12:43:29 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3689 | 74.75.27.195 | 5/9/10 12:58:35 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3690 | 66.91.225.254 | 5/9/10 01:06:50 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3691 | 204.210.120.117 | 5/9/10 01:21:38 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3692 | 66.75.121.184 | 5/9/10 01:32:56 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3693 | 72.230.187.253 | 5/9/10 01:40:03 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3694 | 98.150.253.117 | 5/9/10 02:50:57 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3695 | 24.58.110.96 | 5/9/10 02:52:31 AM | N/A | N/A | N/A | N/A | N/A | N/A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3696 | 24.29.60.187 | 5/9/10 03:22:10 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3697 | 24.74.32.156 | 5/9/10 06:11:57 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3698 | 97.103.213.137 | 5/9/10 07:09:51 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3699 | 24.160.28.171 | 5/9/10 07:13:09 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3700 | 70.95.92.65 | 5/9/10 11:52:36 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3701 | 70.92.64.252 | 5/9/10 08:16:22 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3702 | 66.75.229.161 | 5/9/10 09:05:20 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3703 | 72.186.69.235 | 5/9/10 11:48:38 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3704 | 68.204.53.244 | 5/10/10 12:04:34 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3705 | 76.93.49.163 | 5/10/10 12:10:03 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3706 | 204.210.200.236 | 5/10/10 12:20:15 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3707 | 97.77.217.150 | 5/10/10 12:24:12 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3708 | 24.94.114.175 | 5/10/10 12:46:49 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3709 | 24.209.248.202 | 5/10/10 01:19:59 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3710 | 69.23.210.80 | 5/10/10 01:47:02 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3711 | 65.185.77.141 | 5/10/10 01:49:46 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3712 | 75.80.112.198 | 5/10/10 01:59:34 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3713 | 76.183.246.46 | 5/10/10 02:12:19 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3714 | 66.67.127.75 | 5/10/10 03:11:36 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3715 | 173.89.77.143 | 5/10/10 03:35:22 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3716 | 72.181.115.244 | 5/10/10 05:12:44 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3717 | 69.76.140.115 | 5/10/10 05:52:11 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3718 | 174.100.143.232 | 5/10/10 05:59:05 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3719 | 67.49.31.180 | 5/10/10 07:22:14 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3720 | 74.218.140.1 | 5/10/10 07:36:36 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3721 | 76.83.6.68 | 5/10/10 08:33:59 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3722 | 72.187.120.248 | 5/10/10 05:36:32 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3723 | 72.229.127.64 | 5/10/10 07:48:36 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3724 | 76.169.68.169 | 5/10/10 09:08:38 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3725 | 66.66.100.26 | 5/10/10 09:39:07 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3726 | 97.97.214.70 | 5/10/10 10:35:38 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3727 | 67.244.95.78 | 5/10/10 11:13:53 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3728 | 24.43.16.122 | 5/11/10 12:48:16 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3729 | 98.30.49.235 | 5/11/10 01:00:11 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3730 | 76.181.156.83 | 5/11/10 01:36:22 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3731 | 98.28.237.84 | 5/11/10 01:48:13 AM | N/A | N/A | N/A | N/A | N/A | N/A |

| 3732 | 76.83.98.40 | 5/11/10 02:43:45 AM | N/A | N/A | N/A | N/A | N/A | N/A |
|------|-------------|---------------------|-----|-----|-----|-----|-----|-----|
| 3733 | 71.77.220.183 | 5/11/10 03:13:55 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3734 | 74.69.95.73 | 5/11/10 04:15:35 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3735 | 67.246.49.57 | 5/11/10 04:48:14 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3736 | 72.43.29.198 | 5/11/10 07:21:19 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3737 | 69.134.59.120 | 5/11/10 12:15:21 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3738 | 69.204.100.204 | 5/11/10 09:21:45 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3739 | 24.208.68.160 | 5/12/10 12:45:06 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3740 | 66.66.201.49 | 5/12/10 01:43:09 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3741 | 70.92.175.189 | 5/12/10 02:03:50 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3742 | 69.135.177.249 | 5/12/10 02:13:30 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3743 | 24.28.88.160 | 5/12/10 03:08:33 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3744 | 76.173.77.244 | 5/12/10 04:13:57 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3745 | 67.240.179.253 | 5/12/10 04:52:04 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3746 | 65.25.254.163 | 5/12/10 09:35:28 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3747 | 66.61.163.21 | 5/12/10 07:45:52 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3748 | 98.150.208.248 | 5/12/10 07:47:11 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3749 | 66.27.254.27 | 5/12/10 11:27:24 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3750 | 76.190.183.79 | 5/13/10 12:00:57 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3751 | 76.190.214.210 | 5/13/10 12:04:43 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3752 | 97.106.45.159 | 5/13/10 12:37:47 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3753 | 72.226.125.129 | 5/13/10 12:38:37 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3754 | 67.250.31.141 | 5/13/10 01:02:37 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3755 | 72.185.170.92 | 5/13/10 01:51:00 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3756 | 173.88.18.186 | 5/13/10 03:48:45 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3757 | 24.93.246.195 | 5/13/10 04:32:07 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3758 | 98.30.240.204 | 5/13/10 05:30:21 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3759 | 173.171.132.204 | 5/13/10 06:23:36 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3760 | 67.8.3.244 | 5/13/10 08:20:51 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3761 | 65.24.61.251 | 5/13/10 08:40:45 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3762 | 97.78.150.79 | 5/13/10 11:41:04 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3763 | 204.210.145.71 | 5/13/10 11:58:38 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3764 | 98.156.124.38 | 5/13/10 12:20:36 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3765 | 24.160.28.48 | 5/13/10 01:24:43 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3766 | 24.136.96.78 | 5/13/10 04:05:36 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3767 | 98.31.25.116 | 5/13/10 04:12:09 PM | N/A | N/A | N/A | N/A | N/A | N/A |

| 3768 | 98.149.141.207 | 5/13/10 07:32:53 PM | N/A | N/A | N/A | N/A | N/A | N/A |
|------|----------------|---------------------|-----|-----|-----|-----|-----|-----|
| 3769 | 72.184.53.3 | 5/13/10 11:15:16 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3770 | 76.181.16.49 | 5/14/10 12:41:32 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3771 | 66.56.176.69 | 5/14/10 12:57:58 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3772 | 24.242.248.167 | 5/14/10 01:10:12 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3773 | 76.189.62.83 | 5/14/10 01:26:53 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3774 | 72.187.19.120 | 5/14/10 01:39:44 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3775 | 75.186.109.230 | 5/14/10 03:57:05 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3776 | 76.169.212.159 | 5/14/10 06:53:27 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3777 | 66.68.214.13 | 5/14/10 07:08:00 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3778 | 65.25.201.91 | 5/14/10 08:42:19 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3779 | 24.26.235.26 | 5/14/10 03:42:41 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3780 | 68.173.149.196 | 5/14/10 09:04:14 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3781 | 24.168.101.153 | 5/14/10 10:04:34 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3782 | 76.189.223.230 | 5/14/10 11:20:43 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3783 | 174.97.16.215 | 5/15/10 12:00:06 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3784 | 75.87.176.197 | 5/15/10 12:02:09 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3785 | 65.190.183.2 | 5/15/10 12:24:56 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3786 | 67.48.230.121 | 5/15/10 12:44:37 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3787 | 75.179.54.246 | 5/15/10 01:02:34 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3788 | 70.127.201.29 | 5/15/10 01:12:28 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3789 | 67.242.64.2 | 5/15/10 01:51:20 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3790 | 76.91.2.191 | 5/15/10 01:55:35 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3791 | 98.30.193.102 | 5/15/10 02:50:51 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3792 | 76.174.120.37 | 5/15/10 10:31:29 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3793 | 24.211.193.97 | 5/15/10 09:22:29 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3794 | 24.92.9.61 | 5/16/10 01:44:47 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3795 | 76.172.142.221 | 5/16/10 02:05:20 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3796 | 74.77.180.136 | 5/16/10 07:50:51 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3797 | 66.91.27.117 | 5/16/10 12:14:12 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3798 | 74.79.185.195 | 5/16/10 03:34:21 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3799 | 76.180.112.168 | 5/16/10 07:59:46 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3800 | 75.85.126.72 | 5/16/10 10:30:15 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3801 | 70.123.160.39 | 5/17/10 12:05:53 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3802 | 96.10.59.114 | 5/17/10 12:07:40 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3803 | 69.204.134.95 | 5/17/10 01:20:20 AM | N/A | N/A | N/A | N/A | N/A | N/A |

| 3804 | 24.26.154.203 | 5/17/10 01:34:18 AM | N/A | N/A | N/A | N/A | N/A | N/A |
|------|---------------|---------------------|-----|-----|-----|-----|-----|-----|
| 3805 | 24.58.208.93 | 5/17/10 03:28:55 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3806 | 66.74.231.91 | 5/17/10 02:18:31 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3807 | 24.59.199.228 | 5/17/10 04:07:11 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3808 | 24.208.243.234 | 5/18/10 01:18:37 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3809 | 75.82.170.191 | 5/18/10 03:18:57 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3810 | 24.94.83.152 | 5/18/10 08:20:52 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3811 | 76.173.18.121 | 5/19/10 12:43:24 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3812 | 24.160.10.134 | 5/19/10 01:14:49 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3813 | 70.121.16.135 | 5/19/10 01:23:44 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3814 | 66.75.11.92 | 5/19/10 05:37:38 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3815 | 70.122.217.205 | 5/20/10 12:58:40 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3816 | 75.87.97.107 | 5/20/10 02:32:06 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3817 | 69.205.184.91 | 5/20/10 02:54:22 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3818 | 173.93.176.32 | 5/20/10 06:41:12 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3819 | 65.29.251.5 | 5/20/10 02:58:23 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3820 | 24.74.6.170 | 5/21/10 04:16:17 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3821 | 24.211.109.52 | 5/21/10 08:19:02 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3822 | 24.209.52.138 | 5/21/10 09:36:15 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3823 | 65.28.246.119 | 5/21/10 05:55:05 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3824 | 65.190.154.6 | 5/22/10 01:27:20 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3825 | 68.172.215.228 | 5/22/10 03:51:45 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3826 | 76.171.247.155 | 5/22/10 04:24:54 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3827 | 24.93.166.158 | 5/22/10 04:30:05 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3828 | 97.97.115.18 | 5/22/10 05:33:30 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3829 | 65.185.24.44 | 5/22/10 06:02:34 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3830 | 74.71.158.122 | 5/22/10 07:17:34 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3831 | 97.78.150.133 | 5/23/10 01:30:34 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3832 | 65.29.77.93 | 5/23/10 01:34:24 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3833 | 173.95.140.114 | 5/23/10 03:07:10 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3834 | 71.43.9.221 | 5/23/10 04:18:53 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3835 | 69.207.15.173 | 5/23/10 04:13:58 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3836 | 67.251.32.151 | 5/23/10 11:22:36 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3837 | 174.96.28.144 | 5/24/10 12:15:08 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3838 | 70.95.185.206 | 5/24/10 12:17:12 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3839 | 24.88.110.133 | 5/24/10 01:17:22 AM | N/A | N/A | N/A | N/A | N/A | N/A |

| 3840 | 173.168.179.91 | 5/24/10 02:47:07 AM | N/A | N/A | N/A | N/A | N/A | N/A |
|------|----------------|---------------------|-----|-----|-----|-----|-----|-----|
| 3841 | 68.174.21.36 | 5/24/10 02:47:10 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3842 | 76.177.102.205 | 5/24/10 10:26:27 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3843 | 65.32.201.44 | 5/24/10 11:16:34 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3844 | 71.76.168.141 | 5/25/10 12:52:34 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3845 | 174.102.102.71 | 5/25/10 02:15:42 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3846 | 174.96.76.84 | 5/25/10 04:53:08 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3847 | 96.11.130.73 | 5/25/10 06:11:44 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3848 | 98.31.27.181 | 5/26/10 12:38:29 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3849 | 67.9.3.241 | 5/26/10 01:05:54 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3850 | 98.151.162.255 | 5/26/10 01:11:45 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3851 | 67.249.56.226 | 5/26/10 02:04:08 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3852 | 76.166.129.195 | 5/26/10 02:14:50 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3853 | 98.31.6.170 | 5/26/10 02:24:08 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3854 | 68.202.31.141 | 5/26/10 09:01:06 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3855 | 72.134.56.86 | 5/27/10 12:53:10 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3856 | 68.204.179.191 | 5/27/10 07:59:14 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3857 | 24.92.13.66 | 5/27/10 08:08:07 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3858 | 75.185.187.129 | 5/28/10 12:02:30 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3859 | 76.91.172.209 | 5/28/10 06:24:56 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3860 | 24.211.104.34 | 5/28/10 11:00:20 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3861 | 24.26.22.8 | 5/28/10 11:33:34 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3862 | 68.207.103.204 | 5/28/10 12:23:40 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3863 | 24.88.233.165 | 5/28/10 08:03:24 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3864 | 76.94.230.81 | 5/29/10 03:49:50 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3865 | 173.172.21.242 | 5/29/10 06:01:09 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3866 | 76.175.186.49 | 5/29/10 06:09:53 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3867 | 24.227.252.55 | 5/29/10 10:01:06 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3868 | 24.94.97.114 | 5/29/10 10:28:22 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3869 | 74.65.4.184 | 5/30/10 12:34:50 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3870 | 98.100.195.130 | 5/30/10 01:25:04 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3871 | 72.183.202.34 | 5/30/10 05:23:23 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3872 | 24.28.16.186 | 5/30/10 01:04:14 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3873 | 24.31.176.200 | 5/30/10 03:23:36 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3874 | 70.121.159.241 | 5/30/10 04:52:00 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3875 | 173.169.174.125 | 5/30/10 09:10:48 PM | N/A | N/A | N/A | N/A | N/A | N/A |

| 3876 | 72.186.30.111 | 5/30/10 09:26:05 PM | N/A | N/A | N/A | N/A | N/A | N/A |
|------|---------------|---------------------|-----|-----|-----|-----|-----|-----|
| 3877 | 24.166.235.130 | 5/31/10 12:06:49 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3878 | 75.187.210.172 | 5/31/10 01:37:56 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3879 | 24.209.231.175 | 5/31/10 02:04:36 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3880 | 65.31.252.241 | 5/31/10 02:05:40 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3881 | 72.189.172.57 | 5/31/10 02:52:27 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3882 | 98.144.4.103 | 5/31/10 11:39:01 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3883 | 65.24.62.228 | 6/1/10 01:16:48 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3884 | 65.184.120.202 | 6/1/10 02:52:55 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3885 | 24.209.120.187 | 6/1/10 03:51:17 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3886 | 24.210.205.11 | 6/1/10 04:27:55 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3887 | 67.241.243.235 | 6/1/10 05:36:33 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3888 | 98.122.138.75 | 6/1/10 03:49:28 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3889 | 67.8.32.242 | 6/2/10 12:09:25 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3890 | 68.205.98.139 | 6/2/10 12:14:42 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3891 | 65.29.76.250 | 6/2/10 09:21:17 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3892 | 72.187.146.43 | 6/2/10 11:02:11 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3893 | 72.225.204.215 | 6/2/10 11:20:16 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3894 | 75.187.225.23 | 6/2/10 12:36:03 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3895 | 24.59.133.74 | 6/2/10 12:50:14 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3896 | 75.179.15.63 | 6/2/10 01:44:37 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3897 | 24.209.188.164 | 6/2/10 07:00:47 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3898 | 76.174.74.238 | 6/2/10 07:19:49 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3899 | 24.92.91.157 | 6/2/10 07:53:41 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3900 | 204.210.185.66 | 6/2/10 08:38:01 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3901 | 76.95.89.44 | 6/3/10 12:06:21 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3902 | 76.171.253.72 | 6/3/10 12:33:28 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3903 | 173.169.104.164 | 6/3/10 01:39:17 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3904 | 67.8.1.243 | 6/3/10 08:20:24 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3905 | 71.65.205.7 | 6/3/10 09:15:17 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3906 | 75.86.199.7 | 6/4/10 12:12:51 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3907 | 69.23.211.227 | 6/4/10 03:11:41 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3908 | 24.161.235.93 | 6/4/10 04:48:31 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3909 | 75.180.28.47 | 6/4/10 05:13:37 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3910 | 24.161.207.79 | 6/4/10 07:29:00 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3911 | 76.166.191.254 | 6/4/10 11:14:52 AM | N/A | N/A | N/A | N/A | N/A | N/A |

| 3912 | 76.89.97.44 | 6/4/10 07:45:22 PM | N/A | N/A | N/A | N/A | N/A | N/A |
|---|---|---|---|---|---|---|---|---|
| 3913 | 75.183.24.81 | 6/4/10 11:28:12 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3914 | 65.27.117.121 | 6/5/10 12:16:00 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3915 | 24.209.216.138 | 6/5/10 02:10:39 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3916 | 75.82.79.24 | 6/5/10 04:07:02 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3917 | 24.243.38.190 | 6/5/10 05:58:07 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3918 | 24.242.57.14 | 6/5/10 07:42:36 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3919 | 76.168.72.3 | 6/5/10 07:43:57 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3920 | 65.32.153.159 | 6/5/10 02:16:01 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3921 | 70.122.202.101 | 6/5/10 06:22:22 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3922 | 68.175.97.76 | 6/5/10 07:11:52 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3923 | 24.242.123.186 | 6/5/10 08:15:42 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3924 | 24.73.143.152 | 6/5/10 10:55:29 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3925 | 97.78.209.171 | 6/6/10 12:00:23 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3926 | 65.188.132.92 | 6/6/10 01:29:47 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3927 | 65.188.141.57 | 6/6/10 03:07:02 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3928 | 173.171.129.199 | 6/6/10 09:12:39 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3929 | 76.93.98.253 | 6/6/10 09:35:56 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3930 | 74.65.109.182 | 6/6/10 03:41:00 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3931 | 68.205.249.38 | 6/6/10 03:45:45 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3932 | 72.189.163.105 | 6/6/10 05:49:41 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3933 | 66.57.210.150 | 6/6/10 09:26:53 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3934 | 69.203.199.25 | 6/7/10 12:01:38 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3935 | 98.149.86.156 | 6/7/10 12:02:25 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3936 | 65.32.80.7 | 6/7/10 12:19:18 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3937 | 72.128.78.211 | 6/7/10 12:56:26 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3938 | 76.189.147.195 | 6/7/10 01:33:01 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3939 | 75.190.186.144 | 6/7/10 02:25:07 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3940 | 72.227.181.170 | 6/7/10 04:45:03 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 3941 | 76.181.181.248 | 6/7/10 04:55:40 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4286 | 72.93.169.30 | 2/19/10 10:04:40 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4287 | 173.69.77.85 | 2/19/10 10:08:05 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4288 | 98.111.8.163 | 2/19/10 02:13:39 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4289 | 74.105.232.186 | 2/19/10 04:22:04 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4290 | 71.100.20.134 | 2/19/10 10:11:51 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4291 | 173.69.5.19 | 2/20/10 12:00:49 AM | N/A | N/A | N/A | N/A | N/A | N/A |

| 4292 | 173.65.225.76 | 2/20/10 12:13:51 AM | N/A | N/A | N/A | N/A | N/A | N/A |
|------|---------------|---------------------|-----|-----|-----|-----|-----|-----|
| 4293 | 71.245.33.248 | 2/20/10 12:18:04 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4294 | 71.179.211.215 | 2/20/10 05:13:18 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4295 | 173.65.8.34 | 2/20/10 11:37:26 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4296 | 70.106.164.32 | 2/20/10 04:39:31 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4297 | 74.97.253.164 | 2/20/10 05:19:50 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4298 | 74.98.199.154 | 2/21/10 01:55:28 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4299 | 71.243.26.75 | 2/21/10 03:40:48 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4300 | 71.191.227.105 | 2/21/10 06:11:50 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4301 | 71.108.141.246 | 2/21/10 06:43:09 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4302 | 71.109.219.150 | 2/21/10 08:47:07 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4303 | 72.71.165.137 | 2/21/10 09:51:09 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4304 | 71.163.149.190 | 2/21/10 02:09:19 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4305 | 96.251.174.161 | 2/21/10 09:48:37 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4306 | 173.68.98.212 | 2/21/10 11:37:34 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4307 | 71.98.211.63 | 2/22/10 02:57:16 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4308 | 96.244.66.31 | 2/22/10 03:19:55 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4309 | 72.77.103.179 | 2/22/10 05:34:23 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4310 | 98.115.39.187 | 2/22/10 06:51:25 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4311 | 96.227.115.15 | 2/22/10 09:21:26 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4312 | 70.18.58.120 | 2/23/10 12:01:07 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4313 | 74.97.71.240 | 2/23/10 12:18:00 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4314 | 70.20.238.21 | 2/23/10 01:20:04 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4315 | 96.239.91.22 | 2/23/10 01:26:21 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4316 | 71.180.234.159 | 2/23/10 04:19:44 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4317 | 74.103.147.220 | 2/23/10 09:00:29 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4318 | 72.87.96.227 | 2/23/10 09:18:25 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4319 | 173.67.245.238 | 2/24/10 06:18:13 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4320 | 71.164.75.82 | 2/24/10 03:57:29 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4321 | 173.73.89.85 | 2/24/10 10:16:34 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4322 | 71.179.68.249 | 2/25/10 12:06:41 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4323 | 173.53.138.73 | 2/25/10 04:51:42 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4324 | 72.94.118.237 | 2/25/10 04:57:07 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4325 | 71.179.200.127 | 2/25/10 07:29:32 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4326 | 173.75.1.57 | 2/25/10 04:58:32 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4327 | 71.106.109.47 | 2/25/10 09:11:49 PM | N/A | N/A | N/A | N/A | N/A | N/A |

Ex. 1 - Notice of Voluntary Dismissal

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4328 | 71.125.138.100 | 2/25/10 09:11:56 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4329 | 173.68.68.97 | 2/26/10 02:35:49 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4330 | 173.63.178.157 | 2/26/10 03:41:00 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4331 | 71.176.49.57 | 2/26/10 07:28:35 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4332 | 71.176.35.135 | 2/26/10 09:14:54 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4333 | 72.70.240.12 | 2/26/10 11:46:44 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4334 | 72.65.35.61 | 2/27/10 12:00:26 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4335 | 72.80.154.66 | 2/27/10 12:02:41 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4336 | 72.93.180.151 | 2/27/10 12:08:54 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4337 | 98.112.194.205 | 2/27/10 12:26:19 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4338 | 173.56.242.251 | 2/27/10 01:12:34 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4339 | 98.111.30.4 | 2/27/10 02:38:50 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4340 | 71.108.86.40 | 2/27/10 11:15:47 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4341 | 71.123.29.208 | 2/27/10 01:00:22 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4342 | 98.110.97.123 | 2/27/10 04:02:15 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4343 | 71.125.140.30 | 2/27/10 05:55:10 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4344 | 96.242.146.196 | 2/27/10 07:59:59 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4345 | 71.125.90.181 | 2/28/10 12:59:16 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4346 | 68.162.111.45 | 2/28/10 10:34:51 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4347 | 71.244.49.10 | 2/28/10 11:18:21 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4348 | 71.120.98.83 | 2/28/10 02:56:09 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4349 | 173.65.74.99 | 2/28/10 11:44:27 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4350 | 71.171.161.72 | 3/1/10 01:36:54 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4351 | 70.110.122.165 | 3/1/10 02:22:35 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4352 | 71.173.149.177 | 3/1/10 06:05:28 AM | SAMUEL | FANG | 111 WINDRUSH LN | UPPER ALLEN | PA | 17055 |
| 4353 | 98.114.213.142 | 3/1/10 11:31:57 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4354 | 96.237.251.66 | 3/2/10 01:25:39 AM | ROBERT | EMMETT | 111 GIBBS | NEW | MA | 02459 |
| 4355 | 96.229.18.209 | 3/2/10 04:19:16 PM | JASON | BITNER | 9502 PETTSWOOD DR | HUNTINGTON BEACH | CA | 92646-4110 |
| 4356 | 96.255.159.229 | 3/2/10 10:44:18 PM | THOMAS | MARLEY | 9931 BLAKE LN | OAKTON | VA | 22124 |
| 4357 | 71.242.196.68 | 3/3/10 04:49:51 AM | TOM | SMITH | 355 DAILY ST | PHILADELPHIA | PA | 19148-3306 |
| 4358 | 173.51.135.226 | 3/3/10 04:53:54 PM | MICHAEL | GOLD | 1813 E 7TH ST REAR | LONG BEACH | CA | 90813-5120 |
| 4359 | 98.119.117.176 | 3/3/10 05:54:26 PM | STEVEN | LIN | 18577 DANCY ST | ROWLAND HEIGHTS | CA | 91748-4769 |

| 4360 | 98.117.81.167 | 3/3/10 06:45:49 PM | DANIEL G | NELSON | 3422 KENSINGTON AV APT 1 | RICHMOND | VA | 23221- |
| 4361 | 71.166.38.37 | 3/3/10 10:40:26 PM | SHARAY | GRAVES | 6557 QUIET HOURS APT 3T | COLUMBIA | MD | 21045 |
| 4362 | 173.50.131.67 | 3/4/10 04:13:04 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4363 | 96.238.63.63 | 3/4/10 06:50:09 PM | NOEL | LINBACK | 81 SAMOSET AV | CENTRAL FALLS | RI | 02863 |
| 4364 | 71.243.187.79 | 3/4/10 10:24:02 PM | CATHERINE | GERACE | 87 MARTINIQUE DR | CHEEKTOWAGA | NY | 14227-3150 |
| 4365 | 96.236.155.170 | 3/5/10 01:48:47 AM | ROBERT | LEWIS | 718 MAYTIDE ST | PITTSBURGH | PA | 15227 |
| 4366 | 71.185.7.247 | 3/6/10 12:18:44 AM | MIHALY | HORVATH | 1007 S GRANT AV | ELSMERE | DE | 19805 |
| 4367 | 74.105.217.25 | 3/6/10 02:44:40 AM | C | BARNARD | 13 PARK | LIV | NJ | 07039 |
| 4368 | 71.183.234.151 | 3/6/10 04:01:39 AM | R | COLETTI | 1722 COLDEN AVE FL | BRONX | NY | 10462 |
| 4369 | 68.238.230.14 | 3/6/10 04:36:31 PM | MAYA | MIRMAN | 9223 Ambassador Pl | PHILADELPHIA | PA | 19115-4610 |
| 4370 | 173.54.23.157 | 3/7/10 09:10:46 AM | SARAH | BLASI | 7 HUNDT PL | W O | NJ | 07052 |
| 4371 | 72.95.158.117 | 3/7/10 09:12:20 AM | GWENDOLYN | BEARD | 501 CENTER ST | EAST PITTSBURGH | PA | 15112 |
| 4372 | 96.253.220.228 | 3/7/10 10:57:01 PM | LEROY | MULL | 612 LOCUST ST | WILLAMSPORT | PA | 17701 |
| 4373 | 96.236.169.53 | 3/8/10 07:29:00 AM | GWENDOLYN | BEARD | 501 CENTER ST | EAST PITTSBURGH | PA | 15112 |
| 4374 | 71.164.76.13 | 3/8/10 09:43:26 AM | CHRISTOPHER | SARINELLI | 2711 3RD AVE FL 1 | WATERVLIET | NY | 12189-1935 |
| 4375 | 96.244.228.127 | 3/8/10 07:01:18 PM | | BONO & APOS'S PIZZA | 2433 MOUNTAIN RD | PASADENA | MD | 21122 |
| 4376 | 151.197.25.250 | 3/9/10 01:48:38 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4377 | 71.103.80.143 | 3/9/10 04:00:22 AM | SAMMY | PERU | 6303 LINDELL AVE | PICO RIVERA | CA | 90660-3525 |
| 4378 | 72.68.147.230 | 3/9/10 06:01:19 AM | JOHNNY | YU | 1 TERRACE CIR APT 3A | GREAT NECK | NY | 11021 |
| 4379 | 173.72.155.252 | 3/9/10 06:30:24 AM | MARY | LOMAX | 2005 NEW KENT ST | FREDERICKSBURG | VA | 22401 |
| 4380 | 173.53.65.200 | 3/9/10 07:19:49 AM | HIREN | PATEL | 4909 BEAVER LN APT 101 | RICHMOND | VA | 23228 |
| 4381 | 71.191.69.193 | 3/9/10 07:43:01 PM | PRESAD | SURAPUREDDI | 3513 SPRING LAKE TERR | FAIRFAX | VA | 22030 |

| 4382 | 96.250.41.78 | 3/9/10 11:09:06 PM | ELIZABETH | NOBILE | 43-34 249 | LITTLE NECK | NY | 11363 |
| 4383 | 72.93.179.97 | 3/10/10 05:24:52 PM | FATIMAEZZHRE | HARROUCH | 162 BRADSTREET AVE | REVERE | MA | 02151-4114 |
| 4384 | 72.66.27.184 | 3/10/10 05:28:26 PM | WANDA | BROWN | 3017 CALVERTON BLVD | SILVER SPRING | MD | 20904 |
| 4385 | 173.76.60.126 | 3/10/10 06:39:38 PM | HAROLD | FLAKMAN | 130 CANAL ST APT 209 | FALL RIVER | MA | 02721-1409 |
| 4386 | 96.253.221.76 | 3/10/10 07:01:58 PM | LEROY | MULL | 612 LOCUST ST | WILLAMSPORT | PA | 17701 |
| 4387 | 96.241.210.90 | 3/10/10 10:29:12 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4388 | 71.174.168.42 | 3/11/10 12:19:04 AM | DAWN | LEANDRO | 578 CHARLES FLR 1 | F RIV | MA | 02724 |
| 4389 | 70.107.125.70 | 3/11/10 12:28:06 AM | MONICA | MURRAY | 11416 170TH ST | JAMAICA | NY | 11434-1317 |
| 4390 | 72.74.222.92 | 3/11/10 12:28:07 AM | ANTINEETE | HOUSTON | 58 WALDO | BROC | MA | 02301 |
| 4391 | 70.110.123.54 | 3/11/10 01:03:31 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4392 | 70.105.121.140 | 3/11/10 02:59:31 AM | JAMES | LYNDSEY | 1015 BRYAN ST | FAIRFIELD | IL | 62837 |
| 4393 | 71.112.209.151 | 3/11/10 11:58:33 AM | MICHELE | THOMAS | 2101 62ND ST SE | EVERETT | WA | 98203-4023 |
| 4394 | 98.111.2.47 | 3/11/10 03:03:05 PM | NICHOLE | ECKER | 1148 MARKET ST | WILLIAMSPORT | PA | 17701 |
| 4395 | 96.254.114.138 | 3/11/10 06:45:26 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4396 | 71.164.72.88 | 3/12/10 01:13:17 AM | BRONDALE | LEWIS | 1107JACOB ST | TROY | NY | 12180-2949 |
| 4397 | 70.20.79.171 | 3/12/10 02:08:25 AM | ERIK | PIERWSZA | 1513 SAXONBURG RD | NATRONA HEIGHTS | PA | 15065-1841 |
| 4398 | 71.112.200.189 | 3/12/10 03:04:07 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4399 | 71.251.136.179 | 3/12/10 06:12:06 PM | EDWARD | FISHER | 1 VICTORY AVE TRLR 10A | PENNSVILLE | NJ | 08070-1141 |
| 4400 | 173.68.104.107 | 3/13/10 03:20:13 AM | CHERYL | MOJICA | 56 DRAPER PL | STATEN ISLAND | NY | 10314 |
| 4401 | 98.112.14.6 | 3/13/10 03:47:45 PM | ILIA I | HUFFMYER | 9411 BREAKWATER CIR | HUNTINGTON BEACH | CA | 92646-7203 |
| 4402 | 70.106.206.13 | 3/13/10 08:06:01 PM | DEAN | JOHNSON | 1039 HINKLEY HOLLOW RD | PORTSMOUTH | OH | 45662-8869 |
| 4403 | 72.86.79.19 | 3/13/10 09:14:55 PM | DEREK | BECHER | 5124 STONEHEDGE BLVD APT 8 | FORT WAYNE | IN | 46835 |

| 4404 | 71.191.71.28 | 3/13/10 11:35:55 PM | NEWTON | NGUYEN | 20709 SUMMER SWEET TERR | GERMANTOWN | MD | 20876 |
|------|-------------|---------------------|--------|--------|------------------------|------------|-----|-------|
| 4405 | 96.233.95.85 | 3/14/10 12:48:26 AM | DAWN | LEANDRO | 578 CHARLES FLR 1 | F RIV | MA | 02724 |
| 4407 | 71.107.130.13 | 3/14/10 02:10:59 AM | YOLANDA | SEGURA | 763 SAINT LOUIS AVE APT 201 | LONG BEACH | CA | 90804-7508 |
| 4408 | 96.230.104.35 | 3/14/10 05:20:18 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4410 | 173.59.74.191 | 3/15/10 02:26:40 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4411 | 72.68.224.193 | 3/15/10 05:01:12 PM | JULIUS | BOWENS III | 2846 HYLAN BLVD APT A27 | STATEN ISLAND | NY | 10306 |
| 4412 | 71.188.231.236 | 3/15/10 05:57:18 PM | THOMAS | HUNTER | 905 MICHIGAN AVE | ELMIRA | NY | 14901-1426 |
| 4413 | 173.65.27.47 | 3/16/10 12:12:02 AM | LOYE | FUTCH | 2403 GIBSONIA GALLWY RD | LAKELAND | FL | 33810 |
| 4414 | 71.118.215.55 | 3/16/10 12:55:33 AM | GENOVEVA | ANGUIANO | 14619 CALIFORNIA AV | BALDWIN PARK | CA | 91706-1745 |
| 4415 | 74.97.98.31 | 3/16/10 06:53:22 AM | FERNANDO | RAMIREZ | 562 N LOCUST ST | HAZLETON | PA | 18201 |
| 4416 | 71.179.160.220 | 3/16/10 11:19:24 PM | BOBBY | NEWSOME | 704 CAROLYN RD | GLEN BURNIE | MD | 21061 |
| 4417 | 74.107.124.242 | 3/17/10 12:13:02 AM | EDWARD | CHAN | 5134 DURHAM RD WEST | COLUMBIA | MD | 21044 |
| 4418 | 98.112.101.196 | 3/17/10 12:42:56 AM | | BOYD COMPUTER IMAGING | 911 E WARDLOW RD | LONG BEACH | CA | 90807-4629 |
| 4419 | 72.92.1.141 | 3/17/10 01:07:03 AM | JOM | ARIYAKHAM | 2440 W RITNER ST | PHILADELPHIA | PA | 19145-4116 |
| 4420 | 74.102.0.85 | 3/17/10 02:00:04 AM | R J J | GOBEILLE | 15 BROOKHILL PL | LT FL | NJ | 07424 |
| 4421 | 71.114.36.247 | 3/17/10 05:12:17 AM | SOLOMON | SOEHEDEY | 8667 BRUTON PARISH CT APT 204 | MANASSAS | VA | 20110-4522 |
| 4422 | 173.53.118.142 | 3/19/10 06:37:36 AM | GARY L | STEWART | 3111 SCHERER DR | RICHMOND | VA | 23235 |
| 4423 | 173.55.142.72 | 3/19/10 05:10:35 PM | JOSEPH | ABDELMASIH | 1020 HAMILTON RD STE B | DUARTE | CA | 91010 |
| 4424 | 74.99.155.149 | 3/20/10 02:52:41 AM | DENNIS | KALBARCZYK | 7561 STEPHEN DR | SWATARA | PA | 17111-5061 |
| 4425 | 71.182.123.33 | 3/20/10 05:13:00 AM | ANATOLY W | DRULYK | 4988 WINDGATE RD | LIVERPOOL | NY | 13088 |
| 4426 | 72.68.124.212 | 3/20/10 01:36:40 PM | STEVE | WOLFSON | 888 AVENUE C | BAYONNE | NJ | 07002 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4427 | 70.109.84.161 | 3/21/10 06:08:05 PM | LU ANN | MORTON | 1503 WELLINGTON RD | HAGERSTOWN | MD | 21740 |
| 4428 | 151.205.96.18 | 3/22/10 09:57:00 PM | ART | CHAN | 56 ELIZABETH ST | NEW YORK | NY | 10013-4663 |
| 4429 | 71.166.85.141 | 3/22/10 10:56:48 PM | ERIC | CLEIN | 1355 N BEND RD | JARRETTSVILLE | MD | 21084 |
| 4430 | 72.74.225.147 | 3/23/10 01:03:55 AM | ANTINETTE | HOUSTON | 58 WALDO | BROC | MA | 02301 |
| 4431 | 96.227.6.123 | 3/23/10 02:36:02 AM | CHARLES | KLINE | 931 CHURCH ST | READING | PA | 19601 |
| 4432 | 72.93.169.115 | 3/23/10 07:32:02 AM | FATIMAEZZHRE | HARROUCH | 162 BRADSTREET AVE | REVERE | MA | 02151-4114 |
| 4433 | 74.101.73.49 | 3/23/10 11:12:11 AM | RUZALIYA | BAGAUTDINOVA | 331 BEACH 31ST APT 19H | FAR ROCKAWAY | NY | 11691-2055 |
| 4434 | 72.70.235.28 | 3/23/10 08:32:11 PM | DEBORAH | BROWN | 41 BASKET ST LOT 10 | HUNTINGTON | MA | 01050-9775 |
| 4435 | 74.106.48.70 | 3/23/10 09:35:12 PM | JOSEPH | FLORES | 61833 ALTA MESA DR APT B | JOSHUA TREE | CA | 92252 |
| 4436 | 72.81.18.248 | 3/24/10 02:00:47 AM | MARK | LIMA | 523 W TURNER ST | ALLENTOWN | PA | 18102-4117 |
| 4437 | 71.173.223.27 | 3/24/10 02:41:03 AM | SONIA | ROSARIO | 950 N GEORGE ST | YORK | PA | 17404 |
| 4438 | 98.119.172.39 | 3/24/10 03:02:57 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4439 | 72.92.219.11 | 3/24/10 04:26:03 AM | ANTHONY | CROMWELL | 1086 OLD STATE RD | WATERFORD | PA | 16441 |
| 4440 | 68.162.107.141 | 3/24/10 01:56:09 PM | MELISSA | BRINKLEY | 4937 RENO ST | PHILADELPHIA | PA | 19139 |
| 4441 | 173.59.87.141 | 3/25/10 01:06:39 AM | GARY | HAHN | 4712 KNORR ST | PHILADELPHIA | PA | 19135 |
| 4442 | 173.76.105.117 | 3/25/10 01:58:34 AM | SAITHORNG | DOSS | 167 N COMMON APT 31 | LYNN | MA | 01905 |
| 4443 | 72.93.8.110 | 3/25/10 02:57:55 AM | PEDRO J | ALMANZA | 800 BEARSES WAY UNIT 4D | HYANNIS | MA | 02601 |
| 4444 | 71.240.118.88 | 3/25/10 07:02:34 AM | ANTHONY | CROMWELL | 1086 OLD STATE RD | WATERFORD | PA | 16441 |
| 4445 | 70.19.86.115 | 3/25/10 11:25:54 PM | ART | CHAN | 56 ELIZABETH ST | NEW YORK | NY | 10013-4663 |
| 4446 | 71.108.129.79 | 3/26/10 02:58:48 AM | SOVIEDA | KORN | 210 E NEVADA ST APT E0 | LONG BEACH | CA | 90806-3024 |
| 4447 | 173.55.26.4 | 3/26/10 03:25:14 AM | RICK & DEBBIE | HEARRELL | 14171 TEHACHAPI RD | APPLE VALLEY | CA | 92307-5958 |
| 4448 | 71.252.26.3 | 3/26/10 10:04:50 PM | CHRISTINA | BRENT | 2957 BRINKLEY RD | TEMPLE HILLS | MD | 20748 |

| 4449 | 96.251.119.211 | 3/27/10 08:48:24 PM | PAMYLA | MERRIAM | 6863 LURELANE AVE | HESPERIA | CA | 92345 |
| 4450 | 96.224.245.58 | 3/27/10 09:43:40 PM | VITO | SCAGLIONE | 303 PINE ACRES BLVD | DIX HILLS | NY | 11746 |
| 4451 | 71.97.217.2 | 3/28/10 01:29:49 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4452 | 71.97.156.194 | 3/28/10 04:49:43 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4453 | 74.100.67.94 | 3/28/10 04:50:32 AM | RAMIRO | SALAZAR | 8412 MELROSE CIR | WESTMINSTER | CA | 92683-4509 |
| 4454 | 74.101.50.2 | 3/29/10 06:33:58 AM | DIONYSIA | CLOVIS | 435 S 7 AV | MOUNT VERNON | NY | 10550 |
| 4455 | 173.52.219.28 | 3/29/10 06:34:42 AM | PETER | RICHARDS | 1457 E 88 | BROOKLYN | NY | 11236 |
| 4456 | 173.61.16.178 | 3/30/10 07:40:27 PM | LEWIS | KINTER | 151 E LOIS DR | MONRO TWP | NJ | 08094 |
| 4457 | 98.112.165.192 | 3/30/10 08:29:55 PM | | SA SAK | 542 E. 20TH ST | LONG BEACH | CA | 90806 |
| 4458 | 74.99.181.199 | 3/30/10 08:48:40 PM | SHERRY | LYNN | 306 RIDGE ST FL | STEELTON | PA | 17113 |
| 4459 | 71.102.213.30 | 3/31/10 12:44:39 AM | KURT | RAIHN | 391 CANNON GREEN DR APT G | GOLETA | CA | 93117-2862 |
| 4460 | 173.56.37.8 | 3/31/10 02:48:53 AM | JULIUS | BOWENS III | 2846 HYLAN BLVD APT A27 | STATEN ISLAND | NY | 10306 |
| 4461 | 70.16.161.34 | 3/31/10 03:44:37 AM | LU ANN | MORTON | 1503 WELLINGTON RD | HAGERSTOWN | MD | 21740 |
| 4462 | 71.127.12.244 | 3/31/10 11:40:18 PM | DEBORAH | BROWN | 41 BASKET ST LOT 10 | HUNTINGTON | MA | 01050-9775 |
| 4463 | 173.66.98.79 | 4/1/10 06:12:54 PM | ANIL | PATEL | 7800 KILCRONEY CT | LAUREL | MD | 20707 |
| 4464 | 70.109.76.123 | 4/1/10 07:02:45 PM | LU ANN | MORTON | 1503 WELLINGTON RD | HAGERSTOWN | MD | 21740 |
| 4465 | 173.55.69.155 | 4/2/10 12:07:20 PM | HENRY | RAMSEY | 1408 BELLE ST | SAN BERNARDINO | CA | 02404-5008 |
| 4466 | 96.227.45.203 | 4/2/10 10:21:17 PM | TOMMY | FRIPPS | 24 4TH ST | BROOKHAVEN | PA | 19015-2419 |
| 4467 | 72.91.114.242 | 4/3/10 02:10:36 AM | AMANDA | EVERITTE | 707 VIRGINIA AVE E | TAMPA | FL | 33603 |
| 4468 | 72.90.102.164 | 4/3/10 02:17:04 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4469 | 71.102.7.22 | 4/3/10 08:02:23 AM | LAU | YORKSCE | 79331 BOWDEN DR | BERMUDA DUNES | CA | 92203-1230 |
| 4470 | 173.52.250.131 | 4/3/10 04:54:34 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4471 | 72.76.251.202 | 4/4/10 04:47:37 AM | JANET | IELAND | 60 WALLACE ST | RED BK | NJ | 07701 |

| 4472 | 173.77.33.247 | 4/4/10 12:11:42 PM | IVONNE | CESAR | 3044 ALBANY CRES APT 1C | BRONX | NY | 10463-5624 |
| 4473 | 72.66.230.56 | 4/5/10 11:15:58 AM | YURIY | MIKHAYLYUK | 110 W MOSBY RD | HARRISONBURG | VA | 22801-2627 |
| 4474 | 71.110.133.70 | 4/5/10 08:44:12 PM | JOSE | VILLANUEVA | 39656 RUSTIC GLEN DR | TEMECULA | CA | 92591 |
| 4475 | 173.58.129.100 | 4/5/10 10:48:30 PM | JR | ARIAS | 1109 W. TROPICANA CT | ONTARIO | CA | 91762-5443 |
| 4476 | 138.89.29.221 | 4/6/10 12:06:12 AM | ALBANIA | VINCENTE | 36 50TH ST | WEEHAWKEN | NJ | 07086 |
| 4477 | 71.115.142.85 | 4/6/10 12:43:34 AM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4479 | 71.111.205.121 | 4/6/10 01:11:55 PM | N/A | N/A | N/A | N/A | N/A | N/A |
| 4480 | 68.161.211.182 | 4/6/10 09:14:35 PM | MIGUEL | PENARANDA | 360 W 127th St APT 3E | NEW YORK | NY | 10027 |