| N | Host IP address | Date Time (UTC) | Related Title | ISP |
|---|---|---|---|---|
| 633 | 67.174.136.226 | 3/2/10 03:53:08 PM | Trunk | Comcast |
| 649 | 76.29.125.250 | 3/4/10 03:22:06 AM | Locator 2 | Comcast |
| 654 | 68.47.130.104 | 3/4/10 01:42:14 PM | Trunk | Comcast |
| 684 | 67.170.234.17 | 3/7/10 08:13:15 AM | Stripper Academy | Comcast |
| 714 | 98.222.143.9 | 3/10/10 01:56:36 AM | Stripper Academy | Comcast |
| 715 | 76.20.130.139 | 3/10/10 02:02:38 AM | Smile Pretty | Comcast |
| 716 | 68.33.213.42 | 3/10/10 02:29:23 AM | Hellbinders | Comcast |
| 717 | 68.43.170.75 | 3/10/10 03:35:45 AM | Trunk | Comcast |
| 718 | 98.206.0.80 | 3/10/10 04:02:31 AM | Trunk | Comcast |
| 719 | 98.224.135.163 | 3/10/10 04:18:08 AM | Trunk | Comcast |
| 720 | 67.187.14.82 | 3/10/10 04:20:00 AM | Trunk | Comcast |
| 721 | 67.184.244.7 | 3/10/10 09:13:54 AM | The Clique | Comcast |
| 722 | 24.22.236.124 | 3/10/10 09:26:09 AM | Stripper Academy | Comcast |
| 723 | 76.97.197.41 | 3/10/10 11:57:54 AM | Smile Pretty | Comcast |
| 724 | 69.253.80.12 | 3/10/10 12:58:32 PM | The Clique | Comcast |
| 725 | 76.100.119.225 | 3/10/10 04:50:20 PM | Border Town | Comcast |
| 726 | 68.55.148.23 | 3/10/10 05:24:15 PM | Trunk | Comcast |
| 727 | 174.59.226.139 | 3/10/10 05:28:27 PM | Trunk | Comcast |
| 728 | 98.206.109.39 | 3/10/10 05:28:42 PM | Trunk | Comcast |
| 729 | 24.22.213.151 | 3/10/10 05:36:07 PM | Trunk | Comcast |
| 730 | 98.229.12.140 | 3/10/10 05:45:32 PM | Trunk | Comcast |
| 731 | 76.112.172.133 | 3/10/10 07:28:59 PM | Trunk | Comcast |
| 732 | 98.231.14.36 | 3/10/10 09:26:49 PM | Trunk | Comcast |
| 734 | 98.255.36.99 | 3/11/10 12:37:08 AM | Trunk | Comcast |
| 735 | 98.212.245.159 | 3/11/10 01:01:49 AM | Trunk | Comcast |
| 736 | 98.215.48.134 | 3/11/10 01:45:25 AM | Trunk | Comcast |
| 737 | 67.163.75.164 | 3/11/10 02:49:34 AM | Trunk | Comcast |
| 738 | 68.53.56.34 | 3/11/10 02:51:03 AM | Trunk | Comcast |
| 739 | 69.249.16.244 | 3/11/10 02:52:54 AM | Trunk | Comcast |
| 740 | 68.34.74.231 | 3/11/10 03:42:17 AM | Hellbinders | Comcast |
| 741 | 67.186.18.11 | 3/11/10 05:09:15 AM | Trunk | Comcast |
| 742 | 76.110.93.147 | 3/11/10 05:11:28 AM | The Clique | Comcast |
| 743 | 76.108.36.5 | 3/11/10 06:52:06 AM | Stripper Academy | Comcast |
| 744 | 76.19.160.206 | 3/11/10 08:09:53 AM | Stripper Academy | Comcast |
| 745 | 76.105.33.137 | 3/11/10 08:12:30 AM | Stripper Academy | Comcast |
| 746 | 98.245.1.124 | 3/11/10 08:36:37 AM | The Clique | Comcast |
| 747 | 71.232.242.160 | 3/11/10 11:00:39 AM | The Casino Job | Comcast |
| 748 | 98.219.72.117 | 3/11/10 02:53:26 PM | Trunk | Comcast |
| 749 | 71.237.64.191 | 3/11/10 03:59:08 PM | 13 Hours in a Warehouse | Comcast |
| 750 | 98.212.246.146 | 3/11/10 03:59:33 PM | Trunk | Comcast |
| 751 | 71.226.133.25 | 3/11/10 04:48:12 PM | Trunk | Comcast |
| 752 | 71.237.255.215 | 3/11/10 06:57:15 PM | Stripper Academy | Comcast |
| 753 | 68.63.14.24 | 3/11/10 07:16:59 PM | Trunk | Comcast |
| 754 | 68.56.123.203 | 3/11/10 10:41:34 PM | Stripper Academy | Comcast |
| 755 | 68.37.142.77 | 3/12/10 01:16:52 AM | Trunk | Comcast |
| 756 | 71.232.245.35 | 3/12/10 01:58:52 AM | The Clique | Comcast |
| 757 | 98.229.56.40 | 3/12/10 02:11:28 AM | The Clique | Comcast |
| 758 | 69.138.128.128 | 3/12/10 03:02:37 AM | Trunk | Comcast |
| 759 | 98.237.196.216 | 3/12/10 08:16:11 AM | Stripper Academy | Comcast |
| 760 | 71.225.194.218 | 3/12/10 05:07:18 PM | The Clique | Comcast |
| 761 | 68.41.215.10 | 3/12/10 06:21:08 PM | Stripper Academy | Comcast |
| 762 | 76.124.252.202 | 3/12/10 06:53:06 PM | Stripper Academy | Comcast |
| 763 | 68.54.125.25 | 3/13/10 12:08:42 AM | Smile Pretty | Comcast |
| 764 | 69.254.218.180 | 3/13/10 12:41:24 AM | Trunk | Comcast |
| 765 | 76.124.2.223 | 3/13/10 01:22:56 AM | Trunk | Comcast |
| 766 | 75.70.246.218 | 3/13/10 01:24:08 AM | Stripper Academy | Comcast |
| 767 | 71.237.124.20 | 3/13/10 01:56:42 AM | Smile Pretty | Comcast |
| 768 | 76.101.176.20 | 3/13/10 04:46:38 AM | Stripper Academy | Comcast |
| 769 | 98.220.17.146 | 3/13/10 07:17:24 AM | He who finds a wife | Comcast |

| | | | | |
|---|---|---|---|---|
| 770 | 69.253.217.222 | 3/13/10 07:19:24 AM | Stripper Academy | Comcast |
| 771 | 67.160.36.192 | 3/13/10 09:35:59 AM | Border Town | Comcast |
| 772 | 76.101.173.87 | 3/13/10 02:17:45 PM | Locator 2 | Comcast |
| 773 | 98.207.57.25 | 3/13/10 05:24:26 PM | Stripper Academy | Comcast |
| 774 | 24.12.44.108 | 3/13/10 05:29:59 PM | Stripper Academy | Comcast |
| 775 | 68.40.71.24 | 3/13/10 05:35:22 PM | 13 Hours in a Warehous | Comcast |
| 776 | 69.247.78.220 | 3/13/10 05:56:57 PM | Trunk | Comcast |
| 777 | 174.48.178.37 | 3/13/10 06:08:42 PM | Trunk | Comcast |
| 778 | 98.217.73.165 | 3/13/10 08:48:48 PM | Stripper Academy | Comcast |
| 779 | 68.45.88.166 | 3/13/10 09:31:06 PM | The Clique | Comcast |
| 780 | 76.123.203.181 | 3/14/10 12:04:08 AM | Trunk | Comcast |
| 781 | 69.242.51.135 | 3/14/10 12:56:16 AM | He who finds a wife | Comcast |
| 782 | 76.31.232.35 | 3/14/10 01:49:56 AM | The Clique | Comcast |
| 783 | 98.206.59.104 | 3/14/10 02:00:57 AM | Smile Pretty | Comcast |
| 784 | 76.31.80.148 | 3/14/10 02:11:19 AM | Stripper Academy | Comcast |
| 785 | 98.204.221.12 | 3/14/10 02:21:35 AM | Hellbinders | Comcast |
| 786 | 69.247.80.42 | 3/14/10 02:24:09 AM | Border Town | Comcast |
| 787 | 67.160.79.185 | 3/14/10 02:29:02 AM | The Clique | Comcast |
| 788 | 98.224.173.91 | 3/14/10 02:38:48 AM | Stripper Academy | Comcast |
| 789 | 67.161.99.171 | 3/14/10 03:35:44 AM | Trunk | Comcast |
| 790 | 98.234.163.52 | 3/14/10 08:24:52 AM | Trunk | Comcast |
| 791 | 24.17.81.135 | 3/14/10 11:46:09 AM | The Casino Job | Comcast |
| 792 | 98.243.88.255 | 3/14/10 11:56:11 AM | Smile Pretty | Comcast |
| 793 | 71.226.163.234 | 3/14/10 03:03:43 PM | Trunk | Comcast |
| 794 | 68.33.13.18 | 3/14/10 03:04:10 PM | Trunk | Comcast |
| 795 | 98.237.54.31 | 3/14/10 03:53:00 PM | The Casino Job | Comcast |
| 796 | 69.136.133.177 | 3/14/10 05:24:40 PM | Trunk | Comcast |
| 797 | 98.228.116.55 | 3/14/10 06:17:36 PM | Border Town | Comcast |
| 798 | 71.57.89.6 | 3/14/10 07:39:04 PM | Stripper Academy | Comcast |
| 799 | 76.29.40.75 | 3/15/10 04:05:43 AM | Trunk | Comcast |
| 800 | 71.227.249.156 | 3/15/10 05:44:27 AM | Trunk | Comcast |
| 801 | 98.196.217.28 | 3/15/10 07:12:49 AM | Stripper Academy | Comcast |
| 802 | 76.20.35.120 | 3/15/10 09:40:05 AM | The Clique | Comcast |
| 803 | 98.216.217.182 | 3/15/10 10:28:20 AM | Trunk | Comcast |
| 804 | 76.23.93.29 | 3/15/10 11:35:59 AM | The Clique | Comcast |
| 805 | 76.101.4.57 | 3/15/10 12:02:49 PM | The Casino Job | Comcast |
| 806 | 98.233.169.102 | 3/15/10 01:30:03 PM | The Clique | Comcast |
| 807 | 76.124.155.8 | 3/15/10 07:08:17 PM | Hellbinders | Comcast |
| 808 | 71.230.142.90 | 3/15/10 07:51:07 PM | The Clique | Comcast |
| 809 | 98.197.93.249 | 3/15/10 09:54:57 PM | Border Town | Comcast |
| 810 | 68.33.153.238 | 3/15/10 10:12:00 PM | Trunk | Comcast |
| 811 | 98.197.171.92 | 3/16/10 12:00:52 AM | The Casino Job | Comcast |
| 812 | 71.225.106.69 | 3/16/10 12:05:11 AM | The Casino Job | Comcast |
| 813 | 98.212.172.165 | 3/16/10 12:09:49 AM | Border Town | Comcast |
| 814 | 76.30.42.167 | 3/16/10 12:18:39 AM | The Clique | Comcast |
| 815 | 68.52.149.66 | 3/16/10 12:26:30 AM | The Clique | Comcast |
| 816 | 76.98.156.97 | 3/16/10 12:39:02 AM | Trunk | Comcast |
| 818 | 98.250.61.4 | 3/16/10 01:57:49 AM | Stripper Academy | Comcast |
| 819 | 98.212.100.4 | 3/16/10 02:26:45 AM | Trunk | Comcast |
| 820 | 69.142.166.41 | 3/16/10 02:44:45 AM | Hellbinders | Comcast |
| 821 | 76.21.237.166 | 3/16/10 03:12:45 AM | Trunk | Comcast |
| 822 | 67.187.217.12 | 3/16/10 03:31:08 AM | Locator 2 | Comcast |
| 823 | 67.191.51.93 | 3/16/10 03:52:11 AM | Trunk | Comcast |
| 824 | 67.174.130.71 | 3/16/10 04:03:15 AM | The Casino Job | Comcast |
| 825 | 68.63.14.60 | 3/16/10 04:34:26 AM | Trunk | Comcast |
| 826 | 76.31.13.139 | 3/16/10 05:03:00 AM | The Casino Job | Comcast |
| 827 | 98.229.37.152 | 3/16/10 05:06:35 AM | Trunk | Comcast |
| 828 | 98.203.228.161 | 3/16/10 05:52:04 AM | Border Town | Comcast |
| 829 | 71.194.148.7 | 3/16/10 06:52:37 AM | Trunk | Comcast |
| 830 | 174.54.225.208 | 3/16/10 04:18:42 PM | Trunk | Comcast |

| 831 | 76.108.245.108 | 3/16/10 06:45:44 PM | Fast Track No Limits | Comcast |
| 832 | 98.220.31.162 | 3/16/10 06:56:31 PM | Hellbinders | Comcast |
| 833 | 76.110.63.35 | 3/16/10 11:06:19 PM | Border Town | Comcast |
| 834 | 76.122.235.42 | 3/17/10 12:00:56 AM | Smile Pretty | Comcast |
| 835 | 174.48.223.202 | 3/17/10 12:01:49 AM | Border Town | Comcast |
| 836 | 76.24.59.145 | 3/17/10 12:01:52 AM | Border Town | Comcast |
| 837 | 71.232.8.175 | 3/17/10 12:04:20 AM | Stripper Academy | Comcast |
| 838 | 98.226.116.199 | 3/17/10 12:51:57 AM | Stripper Academy | Comcast |
| 839 | 67.187.52.147 | 3/17/10 01:16:11 AM | Trunk | Comcast |
| 840 | 68.37.0.211 | 3/17/10 01:47:56 AM | Trunk | Comcast |
| 841 | 76.104.108.251 | 3/17/10 01:52:39 AM | Trunk | Comcast |
| 842 | 98.213.230.96 | 3/17/10 02:58:00 AM | Trunk | Comcast |
| 843 | 98.209.151.69 | 3/17/10 03:49:51 AM | Trunk | Comcast |
| 844 | 98.210.239.22 | 3/17/10 05:57:39 AM | Border Town | Comcast |
| 845 | 67.174.175.13 | 3/17/10 09:58:26 AM | He who finds a wife | Comcast |
| 846 | 76.105.169.169 | 3/17/10 01:04:37 PM | Trunk | Comcast |
| 847 | 67.165.12.17 | 3/17/10 02:36:04 PM | Stripper Academy | Comcast |
| 848 | 68.83.218.58 | 3/17/10 08:34:31 PM | The Clique | Comcast |
| 849 | 68.61.213.110 | 3/18/10 12:03:04 AM | Stripper Academy | Comcast |
| 850 | 71.235.236.210 | 3/18/10 12:43:24 AM | Trunk | Comcast |
| 851 | 71.192.204.221 | 3/18/10 02:15:14 AM | Trunk | Comcast |
| 852 | 68.62.35.244 | 3/18/10 03:35:41 AM | Border Town | Comcast |
| 853 | 71.206.245.150 | 3/18/10 03:39:25 AM | Trunk | Comcast |
| 854 | 76.116.161.80 | 3/18/10 04:13:07 AM | The Clique | Comcast |
| 855 | 71.229.153.235 | 3/18/10 04:53:59 AM | Stripper Academy | Comcast |
| 856 | 75.75.53.208 | 3/18/10 07:23:49 AM | Stripper Academy | Comcast |
| 857 | 24.17.2.160 | 3/18/10 11:53:23 AM | Border Town | Comcast |
| 858 | 98.200.226.158 | 3/18/10 05:30:04 PM | Trunk | Comcast |
| 860 | 68.32.90.40 | 3/18/10 08:40:57 PM | The Clique | Comcast |
| 861 | 68.55.137.93 | 3/18/10 08:54:45 PM | Smile Pretty | Comcast |
| 862 | 98.220.74.157 | 3/18/10 10:23:32 PM | Stripper Academy | Comcast |
| 863 | 174.54.234.104 | 3/18/10 11:34:25 PM | Stripper Academy | Comcast |
| 865 | 76.125.202.239 | 3/19/10 12:11:36 AM | Trunk | Comcast |
| 866 | 76.98.126.122 | 3/19/10 12:37:55 AM | The Clique | Comcast |
| 867 | 71.225.30.144 | 3/19/10 02:44:48 AM | Hellbinders | Comcast |
| 868 | 71.227.234.140 | 3/19/10 03:27:01 AM | 13 Hours in a Warehouse | Comcast |
| 869 | 98.197.202.208 | 3/19/10 04:09:08 AM | The Clique | Comcast |
| 870 | 71.231.17.121 | 3/19/10 04:51:39 AM | 13 Hours in a Warehouse | Comcast |
| 871 | 98.207.165.8 | 3/19/10 05:06:21 AM | Stripper Academy | Comcast |
| 872 | 68.82.107.243 | 3/19/10 03:04:50 PM | The Clique | Comcast |
| 873 | 68.40.240.88 | 3/19/10 04:00:36 PM | The Clique | Comcast |
| 874 | 76.121.74.65 | 3/19/10 08:12:54 PM | The Casino Job | Comcast |
| 876 | 98.244.48.247 | 3/20/10 12:44:32 AM | The Clique | Comcast |
| 877 | 76.106.186.236 | 3/20/10 03:37:34 AM | Stripper Academy | Comcast |
| 878 | 71.194.152.127 | 3/20/10 05:23:43 AM | Border Town | Comcast |
| 879 | 68.47.229.48 | 3/20/10 06:41:35 AM | Trunk | Comcast |
| 880 | 98.212.172.22 | 3/20/10 02:07:05 PM | Trunk | Comcast |
| 881 | 68.46.27.31 | 3/20/10 03:20:33 PM | Border Town | Comcast |
| 882 | 98.240.206.123 | 3/20/10 05:00:35 PM | Trunk | Comcast |
| 883 | 24.16.11.134 | 3/21/10 09:35:58 AM | Border Town | Comcast |
| 884 | 68.60.179.252 | 3/21/10 03:46:07 PM | Smile Pretty | Comcast |
| 885 | 71.229.29.166 | 3/21/10 04:17:13 PM | The Clique | Comcast |
| 886 | 98.254.18.84 | 3/21/10 05:39:56 PM | Hellbinders | Comcast |
| 887 | 68.32.90.244 | 3/21/10 07:12:40 PM | The Clique | Comcast |
| 888 | 67.169.77.194 | 3/21/10 09:17:42 PM | Stripper Academy | Comcast |
| 889 | 68.46.155.217 | 3/22/10 12:00:06 AM | Border Town | Comcast |
| 890 | 71.207.216.202 | 3/22/10 01:07:50 AM | Hellbinders | Comcast |
| 891 | 98.242.12.200 | 3/22/10 03:03:04 AM | Smile Pretty | Comcast |
| 892 | 71.231.151.77 | 3/22/10 06:10:16 AM | The Clique | Comcast |
| 893 | 76.101.123.161 | 3/22/10 08:05:15 AM | 13 Hours in a Warehouse | Comcast |

| 894 | 69.141.173.230 | 3/22/10 10:56:47 AM | Locator 2 | Comcast |
|-----|----------------|---------------------|-----------|---------|
| 895 | 69.142.163.12 | 3/22/10 04:53:03 PM | Hellbinders | Comcast |
| 896 | 24.22.201.172 | 3/22/10 05:48:31 PM | Border Town | Comcast |
| 897 | 98.206.88.191 | 3/22/10 07:10:27 PM | Trunk | Comcast |
| 898 | 76.106.72.90 | 3/22/10 07:59:09 PM | The Clique | Comcast |
| 899 | 76.17.187.203 | 3/22/10 08:48:29 PM | Stripper Academy | Comcast |
| 900 | 98.212.247.161 | 3/22/10 09:00:37 PM | Trunk | Comcast |
| 901 | 67.187.247.184 | 3/22/10 09:39:58 PM | Stripper Academy | Comcast |
| 902 | 174.60.190.30 | 3/23/10 12:00:46 AM | 13 Hours in a Warehouse | Comcast |
| 903 | 69.255.166.213 | 3/23/10 02:54:27 AM | Trunk | Comcast |
| 904 | 98.216.243.91 | 3/23/10 03:59:08 AM | Border Town | Comcast |
| 905 | 76.27.52.95 | 3/23/10 04:36:41 AM | Smile Pretty | Comcast |
| 906 | 24.61.104.210 | 3/23/10 02:13:20 PM | Stripper Academy | Comcast |
| 907 | 67.190.75.77 | 3/23/10 04:14:38 PM | Stripper Academy | Comcast |
| 908 | 67.183.186.155 | 3/23/10 04:33:56 PM | Trunk | Comcast |
| 909 | 67.185.130.210 | 3/23/10 06:40:33 PM | Stripper Academy | Comcast |
| 910 | 68.47.131.211 | 3/23/10 08:20:02 PM | Trunk | Comcast |
| 911 | 98.212.131.8 | 3/23/10 09:10:34 PM | Stripper Academy | Comcast |
| 912 | 76.21.243.208 | 3/23/10 09:48:26 PM | The Clique | Comcast |
| 913 | 174.57.19.71 | 3/24/10 01:37:30 AM | Trunk | Comcast |
| 914 | 68.43.180.71 | 3/24/10 07:18:08 AM | Locator 2 | Comcast |
| 915 | 174.51.155.207 | 3/24/10 09:21:57 AM | Stripper Academy | Comcast |
| 916 | 98.252.194.216 | 3/24/10 10:24:10 AM | He who finds a wife | Comcast |
| 917 | 76.107.95.175 | 3/24/10 01:59:37 PM | Trunk | Comcast |
| 918 | 67.166.224.14 | 3/24/10 02:51:40 PM | The Clique | Comcast |
| 919 | 68.52.245.65 | 3/24/10 04:30:31 PM | Border Town | Comcast |
| 920 | 68.42.212.79 | 3/24/10 11:52:10 PM | The Clique | Comcast |
| 921 | 68.54.133.59 | 3/25/10 12:02:00 AM | Hellbinders | Comcast |
| 922 | 76.112.37.19 | 3/25/10 07:08:19 AM | Trunk | Comcast |
| 923 | 98.225.132.29 | 3/25/10 07:57:41 AM | The Clique | Comcast |
| 924 | 67.163.143.92 | 3/25/10 10:14:13 AM | Stripper Academy | Comcast |
| 925 | 76.107.236.239 | 3/25/10 01:47:45 PM | Trunk | Comcast |
| 926 | 24.18.148.18 | 3/25/10 03:34:35 PM | The Clique | Comcast |
| 927 | 66.41.40.216 | 3/25/10 06:01:07 PM | Stripper Academy | Comcast |
| 928 | 67.191.231.20 | 3/25/10 10:31:16 PM | Border Town | Comcast |
| 929 | 98.216.191.167 | 3/26/10 12:02:04 AM | Locator 2 | Comcast |
| 930 | 76.114.0.245 | 3/26/10 01:36:04 AM | The Clique | Comcast |
| 931 | 98.255.202.211 | 3/26/10 05:11:23 AM | Border Town | Comcast |
| 932 | 98.209.122.42 | 3/26/10 06:30:35 AM | Trunk | Comcast |
| 933 | 68.51.69.156 | 3/26/10 10:27:10 AM | Border Town | Comcast |
| 934 | 98.200.14.24 | 3/26/10 12:10:03 PM | Stripper Academy | Comcast |
| 935 | 76.17.135.104 | 3/26/10 05:00:05 PM | Border Town | Comcast |
| 936 | 24.18.185.79 | 3/26/10 06:14:11 PM | Smile Pretty | Comcast |
| 937 | 76.30.251.198 | 3/26/10 07:41:48 PM | The Clique | Comcast |
| 939 | 24.10.213.81 | 3/26/10 09:07:34 PM | Stripper Academy | Comcast |
| 940 | 98.201.178.51 | 3/27/10 12:54:57 AM | Border Town | Comcast |
| 941 | 76.116.61.45 | 3/27/10 01:01:38 AM | Trunk | Comcast |
| 942 | 174.52.192.191 | 3/27/10 01:29:42 AM | Border Town | Comcast |
| 943 | 76.111.239.129 | 3/27/10 03:14:24 AM | Stripper Academy | Comcast |
| 944 | 68.52.17.33 | 3/27/10 03:41:56 AM | Stripper Academy | Comcast |
| 945 | 24.18.132.249 | 3/27/10 11:33:56 AM | Smile Pretty | Comcast |
| 946 | 76.23.109.108 | 3/27/10 11:54:33 AM | Stripper Academy | Comcast |
| 947 | 98.202.235.50 | 3/27/10 12:37:10 PM | He who finds a wife | Comcast |
| 948 | 174.50.57.29 | 3/27/10 02:34:33 PM | Locator 2 | Comcast |
| 949 | 68.49.181.60 | 3/27/10 09:09:00 PM | Smile Pretty | Comcast |
| 950 | 76.19.49.28 | 3/27/10 09:17:32 PM | Stripper Academy | Comcast |
| 951 | 98.242.54.112 | 3/27/10 10:05:54 PM | The Clique | Comcast |
| 952 | 98.215.6.185 | 3/27/10 11:19:43 PM | Stripper Academy | Comcast |
| 953 | 98.222.189.55 | 3/27/10 11:30:52 PM | Trunk | Comcast |
| 954 | 71.232.90.65 | 3/28/10 12:44:43 AM | Trunk | Comcast |

| | | | | |
|---|---|---|---|---|
| 955 | 98.230.183.133 | 3/28/10 12:46:26 AM | The Clique | Comcast |
| 956 | 67.191.178.160 | 3/28/10 12:59:48 AM | The Clique | Comcast |
| 957 | 68.45.42.123 | 3/28/10 01:12:50 AM | The Clique | Comcast |
| 958 | 71.207.254.5 | 3/28/10 01:22:47 AM | Locator 2 | Comcast |
| 959 | 68.80.232.238 | 3/28/10 02:59:19 AM | Smile Pretty | Comcast |
| 960 | 67.181.242.113 | 3/28/10 03:59:42 AM | Border Town | Comcast |
| 961 | 24.18.216.159 | 3/28/10 04:08:37 AM | The Casino Job | Comcast |
| 962 | 68.50.46.117 | 3/28/10 05:16:34 AM | Trunk | Comcast |
| 963 | 76.24.152.153 | 3/28/10 06:29:27 AM | Smile Pretty | Comcast |
| 964 | 67.171.251.143 | 3/28/10 07:21:14 AM | Stripper Academy | Comcast |
| 965 | 67.163.101.30 | 3/28/10 07:30:40 AM | Stripper Academy | Comcast |
| 966 | 174.55.217.175 | 3/28/10 05:04:12 PM | 13 Hours in a Warehous | Comcast |
| 967 | 76.108.122.235 | 3/28/10 06:29:53 PM | The Clique | Comcast |
| 968 | 67.160.88.23 | 3/29/10 06:31:49 AM | Border Town | Comcast |
| 969 | 68.32.152.105 | 3/29/10 06:33:31 AM | Trunk | Comcast |
| 970 | 68.46.84.244 | 3/29/10 06:34:43 AM | Smile Pretty | Comcast |
| 971 | 71.238.152.62 | 3/29/10 06:40:00 AM | Smile Pretty | Comcast |
| 972 | 68.61.177.101 | 3/29/10 06:43:20 AM | Trunk | Comcast |
| 973 | 98.251.70.108 | 3/29/10 06:46:08 AM | Locator 2 | Comcast |
| 974 | 71.236.114.55 | 3/30/10 11:56:47 AM | Border Town | Comcast |
| 975 | 174.49.53.214 | 3/30/10 12:07:33 PM | The Casino Job | Comcast |
| 976 | 68.55.227.182 | 3/30/10 12:20:28 PM | Border Town | Comcast |
| 977 | 98.239.62.68 | 3/30/10 06:52:50 PM | He who finds a wife | Comcast |
| 978 | 71.235.138.200 | 3/30/10 07:10:36 PM | Border Town | Comcast |
| 979 | 24.129.119.173 | 3/30/10 07:11:28 PM | Stripper Academy | Comcast |
| 980 | 24.99.122.100 | 3/30/10 09:48:45 PM | Stripper Academy | Comcast |
| 981 | 67.162.231.118 | 3/30/10 10:30:02 PM | Stripper Academy | Comcast |
| 982 | 98.219.64.104 | 3/30/10 11:13:57 PM | 13 Hours in a Warehous | Comcast |
| 983 | 68.33.26.224 | 3/31/10 12:00:39 AM | The Casino Job | Comcast |
| 984 | 68.80.10.7 | 3/31/10 12:04:12 AM | Locator 2 | Comcast |
| 985 | 71.233.20.69 | 3/31/10 12:55:00 AM | Border Town | Comcast |
| 986 | 76.110.96.139 | 3/31/10 04:20:29 AM | The Clique | Comcast |
| 987 | 76.105.52.255 | 3/31/10 05:51:58 AM | The Clique | Comcast |
| 988 | 76.113.13.207 | 3/31/10 09:22:34 AM | Smile Pretty | Comcast |
| 989 | 98.239.1.28 | 3/31/10 12:04:57 PM | He who finds a wife | Comcast |
| 990 | 24.17.129.117 | 3/31/10 12:51:44 PM | Trunk | Comcast |
| 991 | 71.203.65.182 | 3/31/10 04:39:49 PM | The Clique | Comcast |
| 992 | 76.111.216.141 | 3/31/10 09:34:06 PM | Stripper Academy | Comcast |
| 993 | 174.48.216.110 | 3/31/10 11:26:56 PM | Border Town | Comcast |
| 994 | 98.221.176.156 | 4/1/10 01:10:48 AM | The Clique | Comcast |
| 995 | 67.189.22.100 | 4/1/10 02:25:47 AM | The Clique | Comcast |
| 996 | 76.21.246.152 | 4/1/10 02:27:58 AM | The Casino Job | Comcast |
| 997 | 98.194.124.138 | 4/1/10 03:28:30 AM | Stripper Academy | Comcast |
| 998 | 71.197.34.225 | 4/1/10 04:48:20 AM | The Clique | Comcast |
| 999 | 71.231.1.186 | 4/1/10 05:19:18 AM | Trunk | Comcast |
| 1000 | 67.188.196.45 | 4/1/10 05:28:02 AM | Stripper Academy | Comcast |
| 1001 | 71.207.79.97 | 4/1/10 05:28:24 AM | Trunk | Comcast |
| 1002 | 98.202.83.219 | 4/1/10 06:01:32 AM | Stripper Academy | Comcast |
| 1003 | 98.207.47.236 | 4/1/10 12:22:00 PM | Stripper Academy | Comcast |
| 1004 | 68.42.217.119 | 4/1/10 02:27:55 PM | Stripper Academy | Comcast |
| 1005 | 76.112.253.42 | 4/1/10 05:01:03 PM | Stripper Academy | Comcast |
| 1007 | 76.29.148.40 | 4/1/10 07:02:51 PM | Smile Pretty | Comcast |
| 1008 | 76.110.72.130 | 4/1/10 08:21:49 PM | Trunk | Comcast |
| 1009 | 69.249.244.125 | 4/1/10 11:21:51 PM | Stripper Academy | Comcast |
| 1010 | 67.160.100.187 | 4/2/10 12:30:49 AM | Smile Pretty | Comcast |
| 1011 | 98.217.50.5 | 4/2/10 01:22:09 AM | The Casino Job | Comcast |
| 1012 | 76.22.25.174 | 4/2/10 01:44:28 AM | Trunk | Comcast |
| 1013 | 98.248.178.229 | 4/2/10 04:59:51 AM | Trunk | Comcast |
| 1014 | 98.250.160.97 | 4/2/10 05:45:13 AM | The Clique | Comcast |
| 1015 | 67.186.86.33 | 4/2/10 06:11:29 AM | Stripper Academy | Comcast |

| 1016 | 98.214.250.194 | 4/2/10 09:06:27 AM | Border Town | Comcast |
|---|---|---|---|---|
| 1017 | 71.57.35.196 | 4/2/10 11:48:38 AM | Stripper Academy | Comcast |
| 1018 | 71.58.85.184 | 4/2/10 03:25:42 PM | Stripper Academy | Comcast |
| 1019 | 98.243.205.232 | 4/2/10 06:00:48 PM | Stripper Academy | Comcast |
| 1020 | 98.197.216.111 | 4/2/10 09:47:02 PM | The Clique | Comcast |
| 1021 | 174.59.69.100 | 4/2/10 10:08:16 PM | The Clique | Comcast |
| 1022 | 68.34.0.187 | 4/2/10 10:44:25 PM | The Clique | Comcast |
| 1023 | 67.189.20.125 | 4/3/10 12:17:44 AM | Trunk | Comcast |
| 1024 | 24.61.238.167 | 4/3/10 01:48:48 AM | Stripper Academy | Comcast |
| 1025 | 71.207.184.40 | 4/3/10 05:48:50 AM | Smile Pretty | Comcast |
| 1026 | 68.56.80.129 | 4/3/10 09:09:58 AM | The Clique | Comcast |
| 1027 | 76.112.159.145 | 4/3/10 09:47:26 AM | The Clique | Comcast |
| 1028 | 76.99.184.230 | 4/3/10 11:38:41 AM | The Casino Job | Comcast |
| 1029 | 174.52.104.158 | 4/3/10 04:04:33 PM | Border Town | Comcast |
| 1030 | 98.202.106.172 | 4/3/10 11:20:12 PM | The Clique | Comcast |
| 1031 | 174.54.203.252 | 4/4/10 12:58:47 AM | Border Town | Comcast |
| 1032 | 69.249.32.138 | 4/4/10 06:14:32 AM | Stripper Academy | Comcast |
| 1033 | 98.239.34.158 | 4/4/10 07:43:10 AM | Stripper Academy | Comcast |
| 1034 | 98.230.41.98 | 4/4/10 11:57:32 AM | Border Town | Comcast |
| 1035 | 174.56.147.31 | 4/4/10 02:16:43 PM | The Casino Job | Comcast |
| 1036 | 76.119.162.180 | 4/4/10 06:46:49 PM | Stripper Academy | Comcast |
| 1037 | 76.29.6.227 | 4/4/10 06:49:30 PM | The Clique | Comcast |
| 1038 | 174.55.236.228 | 4/4/10 07:28:30 PM | Border Town | Comcast |
| 1039 | 67.186.243.188 | 4/4/10 07:59:23 PM | Stripper Academy | Comcast |
| 1040 | 76.21.98.84 | 4/4/10 09:03:03 PM | The Clique | Comcast |
| 1041 | 75.74.151.148 | 4/4/10 10:48:48 PM | Stripper Academy | Comcast |
| 1042 | 76.108.216.73 | 4/4/10 10:50:49 PM | He who finds a wife | Comcast |
| 1043 | 76.25.164.28 | 4/5/10 12:38:09 AM | Border Town | Comcast |
| 1044 | 76.112.251.149 | 4/5/10 04:48:58 AM | The Clique | Comcast |
| 1045 | 71.204.62.205 | 4/5/10 01:20:07 PM | Stripper Academy | Comcast |
| 1046 | 98.218.120.222 | 4/5/10 02:16:34 PM | Trunk | Comcast |
| 1047 | 76.107.20.207 | 4/5/10 03:37:11 PM | Stripper Academy | Comcast |
| 1048 | 68.52.192.229 | 4/5/10 05:24:47 PM | Locator 2 | Comcast |
| 1049 | 76.17.75.161 | 4/5/10 08:01:25 PM | Stripper Academy | Comcast |
| 1051 | 68.38.85.4 | 4/5/10 10:38:40 PM | Stripper Academy | Comcast |
| 1052 | 98.211.147.50 | 4/6/10 12:01:06 AM | Stripper Academy | Comcast |
| 1053 | 76.112.72.39 | 4/6/10 12:06:34 AM | Stripper Academy | Comcast |
| 1054 | 98.243.225.79 | 4/6/10 12:23:25 AM | Stripper Academy | Comcast |
| 1055 | 76.125.150.71 | 4/6/10 01:28:16 AM | Stripper Academy | Comcast |
| 1056 | 68.44.99.249 | 4/6/10 01:57:12 AM | The Clique | Comcast |
| 1057 | 76.123.148.170 | 4/6/10 02:18:35 AM | Stripper Academy | Comcast |
| 1058 | 71.224.91.121 | 4/6/10 02:43:51 AM | The Clique | Comcast |
| 1059 | 98.199.1.61 | 4/6/10 02:49:37 AM | Stripper Academy | Comcast |
| 1060 | 76.123.160.111 | 4/6/10 02:56:38 AM | Locator 2 | Comcast |
| 1061 | 24.61.4.146 | 4/6/10 03:02:32 AM | Stripper Academy | Comcast |
| 1062 | 98.225.239.96 | 4/6/10 04:06:56 AM | Smile Pretty | Comcast |
| 1063 | 24.7.5.210 | 4/6/10 06:44:56 AM | Stripper Academy | Comcast |
| 1064 | 76.17.24.86 | 4/6/10 08:48:33 AM | The Clique | Comcast |
| 1065 | 68.51.12.11 | 4/6/10 11:07:20 AM | Stripper Academy | Comcast |
| 1066 | 174.48.165.102 | 4/6/10 12:27:03 PM | Stripper Academy | Comcast |
| 1067 | 68.45.43.33 | 4/6/10 07:06:35 PM | The Clique | Comcast |
| 1068 | 67.187.147.53 | 4/6/10 08:51:00 PM | The Casino Job | Comcast |
| 1069 | 98.254.236.66 | 4/6/10 09:50:14 PM | The Clique | Comcast |
| 1070 | 76.99.198.220 | 4/7/10 12:11:07 AM | Stripper Academy | Comcast |
| 1071 | 71.63.190.36 | 4/7/10 01:15:11 AM | Stripper Academy | Comcast |
| 1072 | 98.225.245.90 | 4/7/10 02:06:13 AM | Smile Pretty | Comcast |
| 1073 | 71.201.129.39 | 4/7/10 03:41:24 AM | Stripper Academy | Comcast |
| 1074 | 69.242.30.51 | 4/7/10 03:48:41 AM | The Clique | Comcast |
| 1075 | 174.60.189.210 | 4/7/10 08:05:48 AM | Trunk | Comcast |
| 1076 | 76.26.51.15 | 4/7/10 09:50:40 AM | Smile Pretty | Comcast |

| | | | | |
|---|---|---|---|---|
| 1077 | 76.107.192.115 | 4/7/10 10:48:38 AM | Stripper Academy | Comcast |
| 1078 | 68.54.182.55 | 4/7/10 02:52:06 PM | Stripper Academy | Comcast |
| 1079 | 69.143.225.75 | 4/7/10 05:20:59 PM | Locator 2 | Comcast |
| 1080 | 75.64.57.28 | 4/7/10 07:57:30 PM | Hellbinders | Comcast |
| 1081 | 174.60.185.17 | 4/7/10 10:19:08 PM | Trunk | Comcast |
| 1082 | 98.192.238.81 | 4/8/10 02:08:50 AM | Trunk | Comcast |
| 1083 | 174.57.64.32 | 4/8/10 04:45:23 AM | Stripper Academy | Comcast |
| 1084 | 24.10.43.136 | 4/8/10 05:13:18 AM | Stripper Academy | Comcast |
| 1085 | 24.18.63.179 | 4/8/10 05:16:56 AM | The Clique | Comcast |
| 1086 | 98.198.51.220 | 4/8/10 07:35:37 AM | Stripper Academy | Comcast |
| 1087 | 174.59.196.77 | 4/8/10 11:22:19 AM | The Clique | Comcast |
| 1088 | 174.50.124.162 | 4/8/10 03:23:31 PM | The Clique | Comcast |
| 1089 | 68.46.96.89 | 4/8/10 03:38:37 PM | Trunk | Comcast |
| 1090 | 98.206.142.185 | 4/8/10 08:31:08 PM | The Clique | Comcast |
| 1091 | 69.253.9.88 | 4/8/10 08:35:27 PM | Trunk | Comcast |
| 1092 | 67.185.209.2 | 4/9/10 12:14:33 AM | Stripper Academy | Comcast |
| 1093 | 75.71.147.208 | 4/9/10 01:21:35 AM | Hellbinders | Comcast |
| 1095 | 69.254.240.39 | 4/9/10 09:57:54 AM | The Clique | Comcast |
| 1096 | 71.202.59.20 | 4/9/10 10:17:05 AM | Stripper Academy | Comcast |
| 1097 | 98.200.209.170 | 4/9/10 12:02:55 PM | Stripper Academy | Comcast |
| 1098 | 98.227.138.59 | 4/9/10 01:44:31 PM | Stripper Academy | Comcast |
| 1099 | 71.233.23.36 | 4/9/10 02:39:23 PM | Numbers Game | Comcast |
| 1100 | 71.61.129.241 | 4/9/10 02:39:51 PM | Numbers Game | Comcast |
| 1101 | 98.199.184.139 | 4/9/10 02:40:04 PM | Numbers Game | Comcast |
| 1102 | 68.36.161.173 | 4/9/10 02:40:34 PM | Numbers Game | Comcast |
| 1103 | 76.102.28.214 | 4/9/10 02:41:20 PM | Numbers Game | Comcast |
| 1104 | 71.228.124.119 | 4/9/10 02:42:34 PM | Numbers Game | Comcast |
| 1105 | 67.186.253.53 | 4/9/10 02:43:09 PM | Numbers Game | Comcast |
| 1106 | 76.118.243.123 | 4/9/10 02:45:22 PM | Numbers Game | Comcast |
| 1107 | 71.207.218.177 | 4/9/10 02:45:30 PM | Numbers Game | Comcast |
| 1108 | 71.227.214.203 | 4/9/10 02:45:56 PM | Numbers Game | Comcast |
| 1109 | 76.17.232.148 | 4/9/10 02:46:37 PM | Numbers Game | Comcast |
| 1110 | 68.61.223.209 | 4/9/10 02:48:44 PM | Numbers Game | Comcast |
| 1111 | 98.194.212.96 | 4/9/10 02:58:34 PM | Numbers Game | Comcast |
| 1112 | 71.197.51.191 | 4/9/10 03:10:30 PM | Numbers Game | Comcast |
| 1113 | 174.58.221.165 | 4/9/10 03:33:13 PM | Numbers Game | Comcast |
| 1114 | 76.127.88.173 | 4/9/10 03:36:31 PM | Numbers Game | Comcast |
| 1115 | 76.16.57.29 | 4/9/10 03:39:13 PM | Numbers Game | Comcast |
| 1116 | 71.226.141.154 | 4/9/10 03:50:04 PM | Numbers Game | Comcast |
| 1117 | 174.49.214.28 | 4/9/10 03:50:51 PM | Numbers Game | Comcast |
| 1118 | 76.121.11.237 | 4/9/10 04:16:47 PM | Numbers Game | Comcast |
| 1119 | 67.190.59.254 | 4/9/10 04:35:20 PM | Numbers Game | Comcast |
| 1120 | 68.50.14.202 | 4/9/10 04:35:23 PM | Numbers Game | Comcast |
| 1121 | 67.183.108.198 | 4/9/10 04:47:55 PM | Numbers Game | Comcast |
| 1122 | 76.123.116.82 | 4/9/10 05:16:59 PM | Numbers Game | Comcast |
| 1123 | 71.230.177.52 | 4/9/10 05:17:35 PM | Numbers Game | Comcast |
| 1124 | 98.217.26.104 | 4/9/10 05:17:41 PM | Numbers Game | Comcast |
| 1125 | 68.54.83.24 | 4/9/10 05:17:59 PM | Numbers Game | Comcast |
| 1126 | 75.70.254.202 | 4/9/10 05:40:41 PM | Numbers Game | Comcast |
| 1128 | 68.58.115.42 | 4/9/10 06:18:47 PM | Numbers Game | Comcast |
| 1129 | 98.209.200.248 | 4/9/10 06:26:06 PM | Numbers Game | Comcast |
| 1130 | 174.59.50.63 | 4/9/10 07:18:12 PM | Numbers Game | Comcast |
| 1131 | 98.239.61.58 | 4/9/10 07:39:43 PM | Numbers Game | Comcast |
| 1132 | 76.31.227.150 | 4/9/10 07:43:37 PM | Numbers Game | Comcast |
| 1133 | 76.99.51.210 | 4/9/10 08:24:58 PM | Numbers Game | Comcast |
| 1134 | 76.19.229.8 | 4/9/10 08:26:45 PM | Numbers Game | Comcast |
| 1135 | 24.91.64.138 | 4/9/10 08:27:09 PM | Numbers Game | Comcast |
| 1136 | 98.209.172.36 | 4/9/10 08:32:16 PM | Numbers Game | Comcast |
| 1137 | 68.81.225.242 | 4/9/10 08:39:08 PM | Numbers Game | Comcast |
| 1138 | 98.245.25.6 | 4/9/10 08:41:58 PM | Numbers Game | Comcast |

| 1139 | 98.196.17.120 | 4/9/10 08:57:27 PM | Numbers Game | Comcast |
|------|---------------|--------------------|--------------|---------|
| 1140 | 98.254.163.8 | 4/9/10 09:08:08 PM | Numbers Game | Comcast |
| 1141 | 98.203.230.240 | 4/9/10 09:11:04 PM | Numbers Game | Comcast |
| 1142 | 68.48.1.221 | 4/9/10 09:13:32 PM | Numbers Game | Comcast |
| 1143 | 76.99.214.115 | 4/9/10 10:33:53 PM | Numbers Game | Comcast |
| 1144 | 24.62.55.8 | 4/9/10 10:38:16 PM | Numbers Game | Comcast |
| 1145 | 68.32.1.44 | 4/9/10 10:57:10 PM | Numbers Game | Comcast |
| 1146 | 75.70.39.171 | 4/9/10 10:58:42 PM | Numbers Game | Comcast |
| 1147 | 98.198.19.193 | 4/9/10 11:00:23 PM | Numbers Game | Comcast |
| 1148 | 76.16.82.227 | 4/9/10 11:11:35 PM | Numbers Game | Comcast |
| 1149 | 68.61.8.5 | 4/9/10 11:48:20 PM | Numbers Game | Comcast |
| 1150 | 76.103.253.122 | 4/10/10 12:00:14 AM | Numbers Game | Comcast |
| 1151 | 67.163.73.74 | 4/10/10 12:00:24 AM | Numbers Game | Comcast |
| 1152 | 98.229.108.166 | 4/10/10 12:00:26 AM | Numbers Game | Comcast |
| 1153 | 76.105.240.82 | 4/10/10 12:10:05 AM | Numbers Game | Comcast |
| 1154 | 76.112.182.103 | 4/10/10 12:12:22 AM | Numbers Game | Comcast |
| 1155 | 66.30.168.41 | 4/10/10 12:16:08 AM | Numbers Game | Comcast |
| 1156 | 98.231.120.154 | 4/10/10 12:19:18 AM | Numbers Game | Comcast |
| 1157 | 76.21.47.2 | 4/10/10 12:19:19 AM | Numbers Game | Comcast |
| 1158 | 68.59.168.202 | 4/10/10 12:28:31 AM | Numbers Game | Comcast |
| 1159 | 71.203.77.128 | 4/10/10 12:49:27 AM | Numbers Game | Comcast |
| 1160 | 98.252.212.37 | 4/10/10 12:50:07 AM | Numbers Game | Comcast |
| 1161 | 68.62.3.248 | 4/10/10 01:01:44 AM | Numbers Game | Comcast |
| 1162 | 98.207.147.174 | 4/10/10 01:01:49 AM | Numbers Game | Comcast |
| 1163 | 76.114.110.132 | 4/10/10 01:03:08 AM | Numbers Game | Comcast |
| 1164 | 98.238.206.100 | 4/10/10 01:28:38 AM | Numbers Game | Comcast |
| 1165 | 98.212.245.197 | 4/10/10 01:44:03 AM | Numbers Game | Comcast |
| 1166 | 24.130.38.115 | 4/10/10 01:59:51 AM | Numbers Game | Comcast |
| 1167 | 24.91.146.169 | 4/10/10 02:08:50 AM | Numbers Game | Comcast |
| 1168 | 98.228.242.68 | 4/10/10 02:09:38 AM | Numbers Game | Comcast |
| 1169 | 67.187.9.81 | 4/10/10 02:11:49 AM | Numbers Game | Comcast |
| 1170 | 174.48.235.151 | 4/10/10 02:16:33 AM | Numbers Game | Comcast |
| 1171 | 68.35.165.150 | 4/10/10 02:21:51 AM | Numbers Game | Comcast |
| 1172 | 98.240.147.142 | 4/10/10 02:46:46 AM | Numbers Game | Comcast |
| 1173 | 76.31.164.190 | 4/10/10 02:47:28 AM | Numbers Game | Comcast |
| 1174 | 98.209.226.90 | 4/10/10 02:48:13 AM | Numbers Game | Comcast |
| 1175 | 98.225.227.124 | 4/10/10 02:48:19 AM | Numbers Game | Comcast |
| 1176 | 24.16.56.141 | 4/10/10 03:06:12 AM | Numbers Game | Comcast |
| 1177 | 98.228.129.17 | 4/10/10 03:15:54 AM | Numbers Game | Comcast |
| 1178 | 75.66.138.88 | 4/10/10 03:23:39 AM | Numbers Game | Comcast |
| 1179 | 69.255.222.168 | 4/10/10 03:25:34 AM | Numbers Game | Comcast |
| 1180 | 68.47.113.220 | 4/10/10 03:30:17 AM | Numbers Game | Comcast |
| 1181 | 174.48.235.227 | 4/10/10 03:36:07 AM | Numbers Game | Comcast |
| 1182 | 98.237.32.65 | 4/10/10 03:59:16 AM | Numbers Game | Comcast |
| 1183 | 75.64.156.154 | 4/10/10 04:23:49 AM | Numbers Game | Comcast |
| 1184 | 76.21.32.208 | 4/10/10 04:27:23 AM | Numbers Game | Comcast |
| 1185 | 76.103.203.31 | 4/10/10 04:27:52 AM | Numbers Game | Comcast |
| 1186 | 98.192.92.169 | 4/10/10 04:32:25 AM | Numbers Game | Comcast |
| 1187 | 98.215.105.244 | 4/10/10 04:36:48 AM | Numbers Game | Comcast |
| 1188 | 98.238.189.78 | 4/10/10 05:08:49 AM | Numbers Game | Comcast |
| 1189 | 76.110.75.255 | 4/10/10 05:14:48 AM | Numbers Game | Comcast |
| 1190 | 98.213.186.121 | 4/10/10 05:57:12 AM | Numbers Game | Comcast |
| 1191 | 76.126.131.223 | 4/10/10 06:01:24 AM | Numbers Game | Comcast |
| 1192 | 68.81.32.177 | 4/10/10 06:10:29 AM | Numbers Game | Comcast |
| 1193 | 68.53.140.127 | 4/10/10 06:13:43 AM | Numbers Game | Comcast |
| 1194 | 98.203.72.208 | 4/10/10 06:15:37 AM | Numbers Game | Comcast |
| 1195 | 71.234.130.148 | 4/10/10 06:23:59 AM | Numbers Game | Comcast |
| 1196 | 71.234.21.164 | 4/10/10 06:41:22 AM | Numbers Game | Comcast |
| 1197 | 68.51.33.27 | 4/10/10 06:45:12 AM | Numbers Game | Comcast |
| 1198 | 66.229.110.4 | 4/10/10 06:51:36 AM | Numbers Game | Comcast |

| | | | | |
|---|---|---|---|---|
| 1199 | 68.52.180.180 | 4/10/10 07:00:42 AM | Numbers Game | Comcast |
| 1200 | 76.104.108.19 | 4/10/10 07:05:49 AM | Numbers Game | Comcast |
| 1201 | 67.167.145.167 | 4/10/10 07:12:09 AM | Numbers Game | Comcast |
| 1202 | 24.61.4.110 | 4/10/10 07:12:21 AM | Numbers Game | Comcast |
| 1203 | 76.127.250.226 | 4/10/10 07:22:31 AM | Numbers Game | Comcast |
| 1204 | 174.49.185.235 | 4/10/10 07:43:40 AM | Numbers Game | Comcast |
| 1205 | 68.84.84.72 | 4/10/10 07:44:47 AM | Border Town | Comcast |
| 1206 | 71.206.117.187 | 4/10/10 07:55:27 AM | Numbers Game | Comcast |
| 1207 | 98.243.253.100 | 4/10/10 09:23:07 AM | Numbers Game | Comcast |
| 1208 | 68.83.139.84 | 4/10/10 09:23:27 AM | Numbers Game | Comcast |
| 1209 | 98.197.169.162 | 4/10/10 09:23:46 AM | Numbers Game | Comcast |
| 1210 | 98.195.132.62 | 4/10/10 09:25:36 AM | Hellbinders | Comcast |
| 1211 | 76.109.176.115 | 4/10/10 10:02:44 PM | Numbers Game | Comcast |
| 1212 | 98.231.1.184 | 4/10/10 10:04:52 PM | Numbers Game | Comcast |
| 1213 | 71.227.115.98 | 4/10/10 10:07:41 PM | Numbers Game | Comcast |
| 1214 | 24.11.229.150 | 4/10/10 10:32:42 PM | Numbers Game | Comcast |
| 1215 | 98.192.80.21 | 4/10/10 10:35:24 PM | The Clique | Comcast |
| 1216 | 76.20.47.37 | 4/10/10 10:36:16 PM | Numbers Game | Comcast |
| 1217 | 76.24.25.99 | 4/11/10 12:08:00 AM | Numbers Game | Comcast |
| 1218 | 24.147.127.198 | 4/11/10 12:08:57 AM | Numbers Game | Comcast |
| 1219 | 67.163.12.247 | 4/11/10 12:16:19 AM | Numbers Game | Comcast |
| 1220 | 98.225.197.73 | 4/11/10 12:26:52 AM | Numbers Game | Comcast |
| 1221 | 71.231.129.54 | 4/11/10 12:36:03 AM | Numbers Game | Comcast |
| 1222 | 98.212.185.38 | 4/11/10 12:36:05 AM | Numbers Game | Comcast |
| 1223 | 65.96.107.159 | 4/11/10 12:48:20 AM | Numbers Game | Comcast |
| 1224 | 69.254.250.95 | 4/11/10 12:52:56 AM | Numbers Game | Comcast |
| 1225 | 68.46.129.18 | 4/11/10 01:01:34 AM | Trunk | Comcast |
| 1226 | 75.73.169.57 | 4/11/10 01:04:55 AM | Numbers Game | Comcast |
| 1227 | 98.236.14.107 | 4/11/10 01:06:53 AM | Numbers Game | Comcast |
| 1228 | 76.122.13.109 | 4/11/10 01:09:00 AM | Numbers Game | Comcast |
| 1229 | 68.56.143.200 | 4/11/10 01:11:20 AM | Numbers Game | Comcast |
| 1230 | 76.19.205.55 | 4/11/10 01:24:08 AM | Numbers Game | Comcast |
| 1231 | 66.176.24.245 | 4/11/10 01:44:32 AM | Numbers Game | Comcast |
| 1232 | 76.31.85.176 | 4/11/10 01:51:52 AM | Numbers Game | Comcast |
| 1233 | 69.180.104.40 | 4/11/10 02:00:10 AM | Numbers Game | Comcast |
| 1234 | 68.58.150.39 | 4/11/10 02:09:45 AM | Numbers Game | Comcast |
| 1236 | 75.74.132.137 | 4/11/10 03:01:16 AM | Numbers Game | Comcast |
| 1237 | 24.126.40.17 | 4/11/10 03:01:30 AM | Hellbinders | Comcast |
| 1238 | 98.198.27.181 | 4/11/10 03:23:06 AM | Smile Pretty | Comcast |
| 1239 | 76.16.25.34 | 4/11/10 03:25:22 AM | Numbers Game | Comcast |
| 1240 | 24.99.180.11 | 4/11/10 04:00:02 AM | Numbers Game | Comcast |
| 1241 | 75.66.114.251 | 4/11/10 04:04:51 AM | Numbers Game | Comcast |
| 1242 | 98.247.95.38 | 4/11/10 04:32:46 AM | Numbers Game | Comcast |
| 1243 | 68.55.181.26 | 4/11/10 05:12:47 AM | Numbers Game | Comcast |
| 1244 | 76.28.159.61 | 4/11/10 05:25:26 AM | Stripper Academy | Comcast |
| 1245 | 98.195.60.84 | 4/11/10 05:27:38 AM | Numbers Game | Comcast |
| 1246 | 24.19.19.93 | 4/11/10 05:29:11 AM | Numbers Game | Comcast |
| 1247 | 71.229.16.202 | 4/11/10 06:04:58 AM | Numbers Game | Comcast |
| 1248 | 71.238.152.28 | 4/11/10 06:13:12 AM | Numbers Game | Comcast |
| 1249 | 76.105.86.147 | 4/11/10 06:28:07 AM | Numbers Game | Comcast |
| 1250 | 76.20.112.166 | 4/11/10 06:55:55 AM | Numbers Game | Comcast |
| 1251 | 98.245.205.137 | 4/11/10 08:06:43 AM | Stripper Academy | Comcast |
| 1252 | 67.188.235.43 | 4/11/10 08:10:55 AM | Numbers Game | Comcast |
| 1253 | 76.103.58.78 | 4/11/10 09:13:22 AM | Numbers Game | Comcast |
| 1254 | 24.8.178.194 | 4/11/10 10:28:10 AM | Stripper Academy | Comcast |
| 1255 | 174.53.65.95 | 4/11/10 11:34:40 AM | Numbers Game | Comcast |
| 1256 | 98.217.45.52 | 4/11/10 12:54:18 PM | Numbers Game | Comcast |
| 1257 | 67.186.31.72 | 4/11/10 03:17:39 PM | Numbers Game | Comcast |
| 1258 | 76.23.66.51 | 4/11/10 03:25:58 PM | Numbers Game | Comcast |
| 1259 | 66.177.130.168 | 4/11/10 04:08:59 PM | Numbers Game | Comcast |

| 1260 | 98.242.195.218 | 4/11/10 05:09:40 PM | The Clique | Comcast |
|------|----------------|---------------------|-----------|---------|
| 1261 | 69.137.183.130 | 4/11/10 06:12:49 PM | Stripper Academy | Comcast |
| 1262 | 71.233.32.154 | 4/11/10 06:29:18 PM | Numbers Game | Comcast |
| 1263 | 67.171.125.134 | 4/11/10 06:57:33 PM | Border Town | Comcast |
| 1264 | 98.198.105.9 | 4/11/10 07:04:13 PM | Numbers Game | Comcast |
| 1265 | 71.194.77.223 | 4/11/10 07:47:25 PM | Numbers Game | Comcast |
| 1266 | 68.63.248.181 | 4/11/10 07:48:34 PM | Stripper Academy | Comcast |
| 1267 | 69.244.25.2 | 4/11/10 08:08:14 PM | Numbers Game | Comcast |
| 1268 | 76.127.206.98 | 4/11/10 08:45:28 PM | Numbers Game | Comcast |
| 1269 | 174.51.33.5 | 4/11/10 09:08:39 PM | Numbers Game | Comcast |
| 1270 | 76.18.41.101 | 4/11/10 09:26:56 PM | Numbers Game | Comcast |
| 1271 | 75.65.210.219 | 4/12/10 06:10:01 AM | Numbers Game | Comcast |
| 1272 | 71.228.90.19 | 4/12/10 06:13:53 AM | Numbers Game | Comcast |
| 1273 | 76.121.75.252 | 4/12/10 06:35:04 AM | Numbers Game | Comcast |
| 1274 | 67.163.16.201 | 4/12/10 06:46:55 AM | Numbers Game | Comcast |
| 1275 | 66.56.43.25 | 4/12/10 07:27:08 AM | Numbers Game | Comcast |
| 1276 | 98.227.65.119 | 4/12/10 08:27:27 AM | Numbers Game | Comcast |
| 1277 | 69.253.217.209 | 4/12/10 09:21:38 AM | Trunk | Comcast |
| 1278 | 71.231.114.78 | 4/12/10 09:25:33 AM | Numbers Game | Comcast |
| 1279 | 68.33.136.149 | 4/12/10 09:36:58 AM | Numbers Game | Comcast |
| 1280 | 76.20.40.82 | 4/12/10 09:51:07 AM | Numbers Game | Comcast |
| 1281 | 71.226.65.201 | 4/12/10 09:57:17 AM | Numbers Game | Comcast |
| 1282 | 76.125.123.119 | 4/12/10 10:13:50 AM | Numbers Game | Comcast |
| 1283 | 75.69.152.158 | 4/12/10 10:27:45 AM | Numbers Game | Comcast |
| 1284 | 76.123.170.128 | 4/12/10 10:56:27 AM | Stripper Academy | Comcast |
| 1285 | 76.27.182.198 | 4/12/10 11:48:21 AM | Numbers Game | Comcast |
| 1286 | 76.111.143.133 | 4/12/10 03:02:30 PM | Numbers Game | Comcast |
| 1287 | 67.173.61.129 | 4/12/10 03:12:11 PM | Stripper Academy | Comcast |
| 1288 | 98.242.173.189 | 4/12/10 03:15:52 PM | Numbers Game | Comcast |
| 1289 | 98.247.165.216 | 4/12/10 03:59:08 PM | Numbers Game | Comcast |
| 1290 | 98.200.3.208 | 4/12/10 05:10:19 PM | Numbers Game | Comcast |
| 1291 | 67.183.77.183 | 4/12/10 06:22:35 PM | Numbers Game | Comcast |
| 1292 | 68.82.103.176 | 4/12/10 06:25:01 PM | Numbers Game | Comcast |
| 1293 | 98.252.229.123 | 4/12/10 06:35:06 PM | The Clique | Comcast |
| 1294 | 76.110.96.213 | 4/12/10 06:42:53 PM | Numbers Game | Comcast |
| 1295 | 75.67.128.31 | 4/12/10 06:44:23 PM | Numbers Game | Comcast |
| 1296 | 76.124.159.206 | 4/12/10 10:05:25 PM | Numbers Game | Comcast |
| 1297 | 174.49.60.79 | 4/12/10 10:13:46 PM | Numbers Game | Comcast |
| 1298 | 71.232.253.133 | 4/12/10 10:20:53 PM | Numbers Game | Comcast |
| 1299 | 68.36.231.5 | 4/13/10 08:16:30 AM | Numbers Game | Comcast |
| 1300 | 68.47.244.180 | 4/13/10 08:18:46 AM | Trunk | Comcast |
| 1301 | 98.248.72.174 | 4/13/10 08:56:03 AM | Stripper Academy | Comcast |
| 1302 | 76.23.254.103 | 4/13/10 09:04:55 AM | Numbers Game | Comcast |
| 1303 | 75.75.125.124 | 4/13/10 09:06:48 AM | Numbers Game | Comcast |
| 1304 | 68.52.104.180 | 4/13/10 09:08:00 AM | Numbers Game | Comcast |
| 1305 | 24.61.32.176 | 4/13/10 09:10:32 AM | Numbers Game | Comcast |
| 1306 | 68.40.73.9 | 4/13/10 09:14:10 AM | Numbers Game | Comcast |
| 1307 | 76.115.24.162 | 4/13/10 09:15:38 AM | Numbers Game | Comcast |
| 1308 | 68.59.172.114 | 4/13/10 09:16:05 AM | Numbers Game | Comcast |
| 1309 | 76.30.3.251 | 4/13/10 09:19:38 AM | Stripper Academy | Comcast |
| 1310 | 24.2.106.163 | 4/13/10 09:30:26 AM | Stripper Academy | Comcast |
| 1311 | 98.204.118.221 | 4/13/10 10:08:27 AM | Numbers Game | Comcast |
| 1312 | 76.125.42.222 | 4/13/10 10:10:05 AM | Numbers Game | Comcast |
| 1313 | 67.185.157.22 | 4/13/10 10:17:55 AM | Numbers Game | Comcast |
| 1314 | 76.17.135.27 | 4/13/10 10:18:21 AM | Numbers Game | Comcast |
| 1315 | 76.23.186.230 | 4/13/10 10:23:27 AM | Numbers Game | Comcast |
| 1316 | 98.240.22.72 | 4/13/10 12:01:42 PM | Stripper Academy | Comcast |
| 1317 | 67.186.169.223 | 4/13/10 12:56:46 PM | Numbers Game | Comcast |
| 1318 | 68.50.73.149 | 4/13/10 01:33:12 PM | Numbers Game | Comcast |
| 1319 | 71.229.59.116 | 4/13/10 02:46:05 PM | Numbers Game | Comcast |

| 1320 | 69.180.123.120 | 4/13/10 03:04:50 PM | Numbers Game | Comcast |
|------|----------------|---------------------|--------------|---------|
| 1321 | 68.56.10.72 | 4/13/10 03:22:48 PM | He who finds a wife | Comcast |
| 1322 | 98.249.246.43 | 4/13/10 03:31:41 PM | Numbers Game | Comcast |
| 1323 | 98.228.16.238 | 4/13/10 03:49:34 PM | Numbers Game | Comcast |
| 1324 | 76.20.121.51 | 4/13/10 03:51:18 PM | Numbers Game | Comcast |
| 1325 | 76.112.163.50 | 4/13/10 04:15:10 PM | Trunk | Comcast |
| 1326 | 76.30.209.253 | 4/13/10 04:38:11 PM | The Clique | Comcast |
| 1327 | 71.62.89.199 | 4/13/10 05:26:12 PM | Numbers Game | Comcast |
| 1328 | 76.117.51.190 | 4/13/10 05:42:55 PM | Numbers Game | Comcast |
| 1329 | 71.197.58.169 | 4/13/10 05:52:08 PM | Border Town | Comcast |
| 1330 | 24.23.129.120 | 4/13/10 06:20:56 PM | Numbers Game | Comcast |
| 1331 | 98.195.166.233 | 4/13/10 06:39:25 PM | Numbers Game | Comcast |
| 1332 | 68.56.243.46 | 4/13/10 06:44:26 PM | He who finds a wife | Comcast |
| 1333 | 24.126.42.86 | 4/13/10 10:01:31 PM | Numbers Game | Comcast |
| 1334 | 98.232.123.26 | 4/13/10 10:20:22 PM | Numbers Game | Comcast |
| 1335 | 69.249.227.148 | 4/13/10 10:59:13 PM | Numbers Game | Comcast |
| 1336 | 68.46.11.1 | 4/13/10 11:19:18 PM | Trunk | Comcast |
| 1337 | 98.220.47.85 | 4/14/10 12:01:23 AM | Numbers Game | Comcast |
| 1338 | 76.28.66.144 | 4/14/10 04:05:45 AM | 13 Hours in a Warehous | Comcast |
| 1339 | 98.240.204.212 | 4/14/10 04:46:34 AM | Numbers Game | Comcast |
| 1340 | 68.62.10.250 | 4/14/10 05:03:23 AM | Numbers Game | Comcast |
| 1341 | 76.29.171.179 | 4/14/10 05:59:54 AM | Numbers Game | Comcast |
| 1342 | 24.18.249.76 | 4/14/10 10:07:07 AM | Numbers Game | Comcast |
| 1343 | 69.143.147.81 | 4/14/10 11:54:47 AM | Trunk | Comcast |
| 1344 | 76.127.98.113 | 4/14/10 02:08:06 PM | Numbers Game | Comcast |
| 1345 | 174.49.228.23 | 4/14/10 08:14:07 PM | Numbers Game | Comcast |
| 1346 | 71.61.82.74 | 4/14/10 08:14:39 PM | Numbers Game | Comcast |
| 1347 | 76.125.124.161 | 4/15/10 12:34:13 AM | Trunk | Comcast |
| 1348 | 68.57.138.66 | 4/15/10 01:17:02 AM | Numbers Game | Comcast |
| 1349 | 67.187.65.14 | 4/15/10 01:21:46 AM | Numbers Game | Comcast |
| 1350 | 76.22.116.179 | 4/15/10 02:42:37 AM | Hellbinders | Comcast |
| 1351 | 76.127.224.153 | 4/15/10 04:07:48 AM | Numbers Game | Comcast |
| 1352 | 98.229.59.51 | 4/15/10 04:13:25 AM | The Clique | Comcast |
| 1353 | 68.47.224.3 | 4/15/10 05:47:03 AM | Numbers Game | Comcast |
| 1354 | 174.56.68.205 | 4/15/10 06:18:13 AM | 13 Hours in a Warehous | Comcast |
| 1355 | 98.222.15.70 | 4/15/10 06:21:23 AM | Numbers Game | Comcast |
| 1356 | 67.191.142.89 | 4/15/10 06:42:34 AM | He who finds a wife | Comcast |
| 1357 | 98.239.109.149 | 4/15/10 06:56:15 AM | Numbers Game | Comcast |
| 1358 | 67.164.7.79 | 4/15/10 07:34:29 AM | Numbers Game | Comcast |
| 1359 | 76.26.20.74 | 4/15/10 07:48:24 AM | Numbers Game | Comcast |
| 1360 | 69.181.100.87 | 4/15/10 08:11:16 AM | Hellbinders | Comcast |
| 1361 | 75.65.188.188 | 4/15/10 08:24:21 AM | Numbers Game | Comcast |
| 1362 | 71.230.76.38 | 4/15/10 08:29:31 AM | Numbers Game | Comcast |
| 1363 | 76.122.234.210 | 4/15/10 09:30:45 AM | Numbers Game | Comcast |
| 1364 | 174.49.94.171 | 4/15/10 07:59:18 PM | Trunk | Comcast |
| 1365 | 24.19.61.154 | 4/15/10 08:57:44 PM | Trunk | Comcast |
| 1366 | 174.52.137.210 | 4/15/10 11:10:44 PM | Stripper Academy | Comcast |
| 1367 | 68.50.176.191 | 4/16/10 12:24:19 AM | Numbers Game | Comcast |
| 1368 | 76.21.68.217 | 4/16/10 12:25:11 AM | Numbers Game | Comcast |
| 1369 | 68.62.168.75 | 4/16/10 03:14:27 AM | Numbers Game | Comcast |
| 1370 | 67.191.137.7 | 4/16/10 03:31:37 AM | Numbers Game | Comcast |
| 1371 | 67.161.122.14 | 4/16/10 04:03:00 AM | Numbers Game | Comcast |
| 1372 | 98.222.155.63 | 4/16/10 05:30:10 AM | Smile Pretty | Comcast |
| 1373 | 68.51.83.145 | 4/16/10 05:35:54 AM | Numbers Game | Comcast |
| 1374 | 71.230.126.13 | 4/16/10 11:20:33 AM | Numbers Game | Comcast |
| 1375 | 71.232.81.217 | 4/16/10 12:18:58 PM | Numbers Game | Comcast |
| 1376 | 69.253.97.169 | 4/16/10 01:04:10 PM | Numbers Game | Comcast |
| 1377 | 76.101.114.110 | 4/16/10 01:36:51 PM | Numbers Game | Comcast |
| 1378 | 98.200.127.144 | 4/16/10 02:22:48 PM | He who finds a wife | Comcast |
| 1379 | 71.237.129.149 | 4/16/10 03:09:17 PM | Border Town | Comcast |

| 1380 | 98.217.38.62 | 4/16/10 04:08:42 PM | Numbers Game | Comcast |
|------|--------------|---------------------|--------------|---------|
| 1381 | 68.46.51.137 | 4/16/10 04:55:47 PM | Stripper Academy | Comcast |
| 1382 | 24.30.67.30 | 4/16/10 05:46:43 PM | Numbers Game | Comcast |
| 1383 | 98.238.155.18 | 4/17/10 12:35:34 AM | 13 Hours in a Warehous | Comcast |
| 1384 | 98.248.109.141 | 4/17/10 12:43:55 AM | Numbers Game | Comcast |
| 1385 | 174.56.6.43 | 4/17/10 12:51:47 AM | Numbers Game | Comcast |
| 1386 | 67.186.92.118 | 4/17/10 01:03:35 AM | Numbers Game | Comcast |
| 1387 | 98.242.120.116 | 4/17/10 01:31:52 AM | Numbers Game | Comcast |
| 1388 | 76.123.53.36 | 4/17/10 02:55:48 AM | Stripper Academy | Comcast |
| 1389 | 67.171.44.134 | 4/17/10 03:28:32 AM | Numbers Game | Comcast |
| 1390 | 98.201.126.80 | 4/17/10 09:24:53 AM | Numbers Game | Comcast |
| 1391 | 98.238.169.154 | 4/17/10 10:17:23 AM | Numbers Game | Comcast |
| 1392 | 75.64.152.137 | 4/17/10 10:23:53 AM | Numbers Game | Comcast |
| 1393 | 76.97.13.127 | 4/17/10 03:21:45 PM | Numbers Game | Comcast |
| 1394 | 75.70.32.224 | 4/17/10 03:40:10 PM | Numbers Game | Comcast |
| 1395 | 98.221.196.10 | 4/17/10 03:40:58 PM | Numbers Game | Comcast |
| 1396 | 98.221.223.100 | 4/17/10 05:37:08 PM | Numbers Game | Comcast |
| 1397 | 24.4.74.209 | 4/17/10 07:26:44 PM | Stripper Academy | Comcast |
| 1398 | 98.233.216.208 | 4/18/10 12:34:06 AM | Numbers Game | Comcast |
| 1399 | 76.125.205.118 | 4/18/10 01:49:13 AM | Numbers Game | Comcast |
| 1400 | 98.221.96.172 | 4/18/10 01:51:07 AM | Numbers Game | Comcast |
| 1401 | 75.74.108.149 | 4/18/10 04:18:34 AM | Numbers Game | Comcast |
| 1402 | 76.23.10.143 | 4/18/10 04:19:50 AM | Smile Pretty | Comcast |
| 1403 | 75.64.242.195 | 4/18/10 06:52:09 AM | Numbers Game | Comcast |
| 1404 | 98.203.127.233 | 4/18/10 11:46:29 AM | Numbers Game | Comcast |
| 1405 | 98.193.124.228 | 4/18/10 01:09:55 PM | Numbers Game | Comcast |
| 1406 | 174.57.3.211 | 4/18/10 02:28:18 PM | Stripper Academy | Comcast |
| 1407 | 68.84.126.106 | 4/18/10 03:12:37 PM | Numbers Game | Comcast |
| 1408 | 98.227.200.191 | 4/18/10 04:30:06 PM | Numbers Game | Comcast |
| 1409 | 98.210.100.50 | 4/18/10 06:47:00 PM | Numbers Game | Comcast |
| 1410 | 98.193.205.68 | 4/18/10 06:50:39 PM | Hellbinders | Comcast |
| 1411 | 98.193.51.27 | 4/18/10 06:55:05 PM | The Clique | Comcast |
| 1412 | 76.98.224.51 | 4/18/10 07:38:09 PM | The Clique | Comcast |
| 1413 | 76.121.75.58 | 4/18/10 08:26:16 PM | 13 Hours in a Warehous | Comcast |
| 1414 | 174.60.13.230 | 4/18/10 09:26:45 PM | Stripper Academy | Comcast |
| 1415 | 67.175.157.142 | 4/18/10 10:03:07 PM | Stripper Academy | Comcast |
| 1416 | 67.183.114.194 | 4/19/10 12:00:10 AM | Stripper Academy | Comcast |
| 1417 | 98.231.81.171 | 4/19/10 01:15:58 AM | Numbers Game | Comcast |
| 1418 | 24.98.0.9 | 4/19/10 01:30:04 AM | Numbers Game | Comcast |
| 1419 | 24.23.58.149 | 4/19/10 01:32:45 AM | Numbers Game | Comcast |
| 1420 | 68.60.64.84 | 4/19/10 03:53:15 AM | Numbers Game | Comcast |
| 1421 | 98.207.186.231 | 4/19/10 04:16:24 AM | Numbers Game | Comcast |
| 1422 | 98.227.130.172 | 4/19/10 04:29:25 AM | Stripper Academy | Comcast |
| 1423 | 67.177.146.107 | 4/19/10 05:22:37 AM | Stripper Academy | Comcast |
| 1424 | 68.82.26.213 | 4/19/10 05:42:34 AM | The Clique | Comcast |
| 1425 | 24.4.141.36 | 4/19/10 08:11:50 AM | Stripper Academy | Comcast |
| 1426 | 24.129.9.158 | 4/19/10 02:02:01 PM | Numbers Game | Comcast |
| 1427 | 98.209.70.47 | 4/19/10 02:44:39 PM | Numbers Game | Comcast |
| 1428 | 68.59.244.84 | 4/19/10 04:12:40 PM | Numbers Game | Comcast |
| 1429 | 98.237.212.223 | 4/19/10 06:30:47 PM | Stripper Academy | Comcast |
| 1430 | 98.225.35.68 | 4/19/10 07:11:15 PM | Stripper Academy | Comcast |
| 1431 | 76.16.181.90 | 4/19/10 10:03:56 PM | Hellbinders | Comcast |
| 1432 | 68.52.30.21 | 4/19/10 10:15:03 PM | The Casino Job | Comcast |
| 1433 | 71.61.241.229 | 4/20/10 03:00:32 AM | Hellbinders | Comcast |
| 1434 | 68.37.161.117 | 4/20/10 05:01:30 AM | Smile Pretty | Comcast |
| 1435 | 71.228.28.125 | 4/20/10 06:26:49 AM | Trunk | Comcast |
| 1436 | 68.53.126.55 | 4/20/10 07:29:32 AM | Numbers Game | Comcast |
| 1437 | 76.104.232.193 | 4/20/10 10:37:56 AM | Numbers Game | Comcast |
| 1438 | 98.218.60.209 | 4/20/10 12:07:39 PM | Hellbinders | Comcast |
| 1439 | 98.193.11.130 | 4/20/10 03:39:07 PM | Numbers Game | Comcast |

| | | | | |
|---|---|---|---|---|
| 1440 | 68.62.252.223 | 4/20/10 04:35:19 PM | Numbers Game | Comcast |
| 1441 | 67.188.107.194 | 4/20/10 05:21:19 PM | Numbers Game | Comcast |
| 1442 | 24.11.205.218 | 4/20/10 10:21:21 PM | Stripper Academy | Comcast |
| 1443 | 69.255.125.19 | 4/20/10 11:23:39 PM | Smile Pretty | Comcast |
| 1444 | 76.20.145.91 | 4/21/10 02:21:19 AM | Smile Pretty | Comcast |
| 1445 | 67.172.243.171 | 4/21/10 02:32:20 AM | Stripper Academy | Comcast |
| 1446 | 98.237.138.227 | 4/21/10 03:55:37 AM | Stripper Academy | Comcast |
| 1447 | 76.29.104.52 | 4/21/10 03:56:35 AM | Hellbinders | Comcast |
| 1448 | 98.223.170.86 | 4/21/10 04:41:00 AM | Stripper Academy | Comcast |
| 1449 | 24.99.31.77 | 4/21/10 05:35:35 AM | Numbers Game | Comcast |
| 1451 | 68.48.124.7 | 4/21/10 04:22:15 PM | Numbers Game | Comcast |
| 1453 | 76.110.60.137 | 4/22/10 12:48:24 AM | Numbers Game | Comcast |
| 1454 | 67.191.188.5 | 4/22/10 01:24:22 AM | Numbers Game | Comcast |
| 1455 | 67.162.250.48 | 4/22/10 01:47:30 AM | Locator 2 | Comcast |
| 1456 | 76.102.200.193 | 4/22/10 05:09:54 AM | Numbers Game | Comcast |
| 1457 | 68.44.14.43 | 4/22/10 11:41:30 AM | Numbers Game | Comcast |
| 1458 | 66.176.26.175 | 4/22/10 05:38:41 PM | Numbers Game | Comcast |
| 1459 | 98.247.104.11 | 4/22/10 07:35:08 PM | Stripper Academy | Comcast |
| 1460 | 71.193.115.55 | 4/22/10 09:35:19 PM | Stripper Academy | Comcast |
| 1461 | 71.56.231.190 | 4/22/10 11:16:38 PM | Numbers Game | Comcast |
| 1462 | 75.73.244.201 | 4/22/10 11:36:33 PM | Stripper Academy | Comcast |
| 1463 | 98.198.63.101 | 4/23/10 12:04:47 AM | The Casino Job | Comcast |
| 1464 | 68.39.192.226 | 4/23/10 01:20:58 AM | Border Town | Comcast |
| 1465 | 68.51.118.243 | 4/23/10 03:48:27 AM | Numbers Game | Comcast |
| 1466 | 76.125.233.74 | 4/23/10 04:56:56 AM | Numbers Game | Comcast |
| 1467 | 24.8.170.27 | 4/23/10 05:41:43 AM | Stripper Academy | Comcast |
| 1468 | 67.160.221.218 | 4/23/10 06:35:20 AM | Border Town | Comcast |
| 1469 | 98.208.50.102 | 4/23/10 01:54:41 PM | Numbers Game | Comcast |
| 1470 | 98.231.114.222 | 4/23/10 04:23:40 PM | The Clique | Comcast |
| 1471 | 98.192.38.195 | 4/23/10 05:15:56 PM | Hellbinders | Comcast |
| 1472 | 71.236.170.177 | 4/23/10 07:18:45 PM | Numbers Game | Comcast |
| 1473 | 68.40.159.61 | 4/23/10 07:48:38 PM | Numbers Game | Comcast |
| 1474 | 24.12.180.193 | 4/23/10 11:41:05 PM | Stripper Academy | Comcast |
| 1475 | 98.242.137.210 | 4/24/10 12:02:08 AM | Hellbinders | Comcast |
| 1476 | 76.108.6.115 | 4/24/10 12:43:48 AM | Numbers Game | Comcast |
| 1477 | 76.118.105.179 | 4/24/10 02:11:44 AM | Stripper Academy | Comcast |
| 1478 | 67.163.174.210 | 4/24/10 02:38:46 AM | Stripper Academy | Comcast |
| 1479 | 66.30.146.251 | 4/24/10 04:04:08 AM | Stripper Academy | Comcast |
| 1480 | 76.121.235.218 | 4/24/10 09:08:28 AM | Hellbinders | Comcast |
| 1481 | 76.102.122.190 | 4/24/10 10:00:23 AM | Stripper Academy | Comcast |
| 1482 | 75.66.100.89 | 4/24/10 01:17:24 PM | Stripper Academy | Comcast |
| 1483 | 174.57.130.219 | 4/24/10 02:16:39 PM | Hellbinders | Comcast |
| 1484 | 98.239.170.63 | 4/24/10 02:46:49 PM | Hellbinders | Comcast |
| 1485 | 68.83.51.41 | 4/24/10 03:03:31 PM | Border Town | Comcast |
| 1486 | 98.230.226.20 | 4/24/10 05:01:27 PM | Numbers Game | Comcast |
| 1487 | 75.74.1.172 | 4/24/10 06:12:19 PM | Numbers Game | Comcast |
| 1488 | 68.49.33.60 | 4/24/10 09:22:46 PM | Hellbinders | Comcast |
| 1489 | 98.203.79.15 | 4/24/10 09:30:45 PM | The Clique | Comcast |
| 1490 | 66.176.210.114 | 4/24/10 10:28:56 PM | Stripper Academy | Comcast |
| 1491 | 76.27.139.222 | 4/24/10 11:04:43 PM | Numbers Game | Comcast |
| 1492 | 68.53.184.200 | 4/24/10 11:23:53 PM | The Clique | Comcast |
| 1493 | 68.54.85.120 | 4/24/10 11:45:12 PM | Hellbinders | Comcast |
| 1494 | 98.254.139.104 | 4/25/10 12:01:24 AM | Numbers Game | Comcast |
| 1495 | 98.209.72.146 | 4/25/10 12:10:30 AM | Stripper Academy | Comcast |
| 1496 | 68.40.118.123 | 4/25/10 12:20:16 AM | The Clique | Comcast |
| 1497 | 24.3.226.48 | 4/25/10 08:14:06 AM | Stripper Academy | Comcast |
| 1498 | 98.193.216.88 | 4/25/10 08:53:59 AM | Hellbinders | Comcast |
| 1499 | 68.38.244.102 | 4/25/10 02:34:48 PM | The Clique | Comcast |
| 1500 | 98.227.17.11 | 4/25/10 05:46:42 PM | He who finds a wife | Comcast |
| 1501 | 71.230.234.160 | 4/25/10 07:12:52 PM | The Clique | Comcast |

| 1502 | 71.237.162.87 | 4/25/10 07:36:52 PM | The Clique | Comcast |
|------|---------------|---------------------|------------|---------|
| 1503 | 68.49.205.114 | 4/25/10 07:41:30 PM | Hellbinders | Comcast |
| 1504 | 98.201.102.231 | 4/25/10 07:58:43 PM | Numbers Game | Comcast |
| 1505 | 69.138.136.189 | 4/25/10 08:25:09 PM | The Clique | Comcast |
| 1506 | 71.234.235.134 | 4/25/10 11:43:27 PM | Stripper Academy | Comcast |
| 1507 | 75.74.164.62 | 4/26/10 12:00:30 AM | Stripper Academy | Comcast |
| 1508 | 67.164.136.97 | 4/26/10 12:03:32 AM | Trunk | Comcast |
| 1509 | 98.201.10.254 | 4/26/10 12:17:35 AM | The Casino Job | Comcast |
| 1511 | 98.222.54.17 | 4/26/10 05:27:53 AM | Stripper Academy | Comcast |
| 1512 | 98.203.174.138 | 4/26/10 03:37:10 PM | Stripper Academy | Comcast |
| 1513 | 67.189.45.167 | 4/26/10 06:27:17 PM | Numbers Game | Comcast |
| 1514 | 76.20.78.49 | 4/26/10 11:34:15 PM | Border Town | Comcast |
| 1515 | 98.250.32.231 | 4/27/10 12:35:17 AM | Stripper Academy | Comcast |
| 1516 | 68.56.157.248 | 4/27/10 01:21:37 AM | Numbers Game | Comcast |
| 1517 | 98.242.155.194 | 4/27/10 06:56:01 AM | Numbers Game | Comcast |
| 1518 | 98.214.21.126 | 4/27/10 11:30:20 AM | Trunk | Comcast |
| 1519 | 98.228.251.229 | 4/27/10 01:43:08 PM | Stripper Academy | Comcast |
| 1520 | 98.232.153.212 | 4/27/10 04:00:58 PM | Trunk | Comcast |
| 1521 | 68.51.195.220 | 4/27/10 06:38:37 PM | Numbers Game | Comcast |
| 1522 | 69.180.98.210 | 4/27/10 07:06:31 PM | Hellbinders | Comcast |
| 1523 | 98.210.172.94 | 4/27/10 07:13:14 PM | Smile Pretty | Comcast |
| 1524 | 98.238.161.131 | 4/27/10 08:18:41 PM | Numbers Game | Comcast |
| 1525 | 68.41.149.109 | 4/27/10 08:46:53 PM | Stripper Academy | Comcast |
| 1526 | 68.81.30.49 | 4/27/10 11:32:02 PM | 13 Hours in a Warehous | Comcast |
| 1527 | 71.236.10.247 | 4/27/10 11:49:44 PM | Stripper Academy | Comcast |
| 1528 | 76.30.208.7 | 4/28/10 12:16:28 AM | Stripper Academy | Comcast |
| 1529 | 24.98.81.253 | 4/28/10 01:56:57 AM | Hellbinders | Comcast |
| 1531 | 98.215.93.172 | 4/28/10 04:43:04 AM | Hellbinders | Comcast |
| 1532 | 98.236.72.241 | 4/28/10 05:33:24 AM | Hellbinders | Comcast |
| 1533 | 71.206.110.210 | 4/28/10 06:05:14 AM | Hellbinders | Comcast |
| 1534 | 98.225.12.33 | 4/28/10 09:38:17 AM | Numbers Game | Comcast |
| 1535 | 71.234.176.100 | 4/28/10 11:18:34 AM | Hellbinders | Comcast |
| 1536 | 98.227.68.134 | 4/28/10 04:10:54 PM | Hellbinders | Comcast |
| 1537 | 68.58.88.250 | 4/28/10 08:55:40 PM | Hellbinders | Comcast |
| 1538 | 174.59.193.160 | 4/28/10 09:27:59 PM | Stripper Academy | Comcast |
| 1539 | 98.219.150.11 | 4/28/10 09:41:17 PM | The Clique | Comcast |
| 1540 | 68.45.121.255 | 4/28/10 09:52:31 PM | Numbers Game | Comcast |
| 1541 | 98.244.31.161 | 4/28/10 11:58:18 PM | Stripper Academy | Comcast |
| 1542 | 76.24.236.23 | 4/29/10 12:00:56 AM | The Clique | Comcast |
| 1543 | 98.253.41.237 | 4/29/10 01:17:25 AM | Numbers Game | Comcast |
| 1544 | 76.31.124.233 | 4/29/10 01:21:33 AM | Stripper Academy | Comcast |
| 1545 | 98.222.102.148 | 4/29/10 01:24:50 AM | Hellbinders | Comcast |
| 1546 | 71.207.211.85 | 4/29/10 01:44:03 AM | The Clique | Comcast |
| 1547 | 174.60.40.25 | 4/29/10 02:39:10 AM | Numbers Game | Comcast |
| 1548 | 67.174.175.112 | 4/29/10 03:58:40 AM | Stripper Academy | Comcast |
| 1549 | 69.181.56.14 | 4/29/10 05:01:31 AM | Stripper Academy | Comcast |
| 1550 | 68.45.242.246 | 4/29/10 05:36:06 AM | Border Town | Comcast |
| 1551 | 98.239.140.103 | 4/29/10 07:01:41 AM | Stripper Academy | Comcast |
| 1552 | 76.126.16.121 | 4/29/10 09:33:04 AM | Hellbinders | Comcast |
| 1553 | 71.207.212.25 | 4/29/10 10:38:36 PM | Numbers Game | Comcast |
| 1554 | 24.30.104.98 | 4/30/10 02:06:52 AM | Numbers Game | Comcast |
| 1555 | 68.36.238.221 | 4/30/10 03:41:50 AM | Numbers Game | Comcast |
| 1556 | 71.200.212.92 | 4/30/10 06:23:34 AM | Stripper Academy | Comcast |
| 1557 | 76.16.3.65 | 4/30/10 07:20:29 AM | Hellbinders | Comcast |
| 1558 | 76.31.42.126 | 4/30/10 09:05:05 AM | Numbers Game | Comcast |
| 1559 | 76.110.102.245 | 4/30/10 09:33:11 AM | Hellbinders | Comcast |
| 1560 | 76.29.107.57 | 4/30/10 09:51:56 AM | Border Town | Comcast |
| 1561 | 76.106.45.190 | 4/30/10 09:59:39 AM | Deceitful Storm | Comcast |
| 1562 | 98.218.174.209 | 4/30/10 10:02:48 AM | Deceitful Storm | Comcast |
| 1563 | 71.230.180.74 | 4/30/10 10:03:13 AM | Deceitful Storm | Comcast |

| 1564 | 67.190.240.117 | 4/30/10 10:03:27 AM | Deceitful Storm | Comcast |
| 1565 | 71.235.188.115 | 4/30/10 10:03:27 AM | Deceitful Storm | Comcast |
| 1566 | 76.22.162.38 | 4/30/10 11:14:07 AM | Deceitful Storm | Comcast |
| 1567 | 68.80.119.38 | 4/30/10 11:36:01 AM | Deceitful Storm | Comcast |
| 1568 | 69.136.194.109 | 4/30/10 12:39:59 PM | Deceitful Storm | Comcast |
| 1569 | 76.26.255.252 | 4/30/10 01:15:13 PM | Stripper Academy | Comcast |
| 1570 | 68.58.32.44 | 4/30/10 01:46:20 PM | Stripper Academy | Comcast |
| 1571 | 24.130.30.8 | 4/30/10 01:54:24 PM | Hellbinders | Comcast |
| 1572 | 98.226.89.231 | 4/30/10 02:46:26 PM | Deceitful Storm | Comcast |
| 1573 | 76.98.107.218 | 4/30/10 03:18:47 PM | Deceitful Storm | Comcast |
| 1574 | 98.215.181.174 | 4/30/10 03:49:19 PM | Deceitful Storm | Comcast |
| 1575 | 76.31.98.252 | 4/30/10 05:28:01 PM | He who finds a wife | Comcast |
| 1576 | 71.229.93.148 | 4/30/10 08:07:37 PM | Trunk | Comcast |
| 1577 | 98.227.150.100 | 4/30/10 08:31:06 PM | Deceitful Storm | Comcast |
| 1578 | 98.212.82.222 | 4/30/10 08:44:25 PM | Deceitful Storm | Comcast |
| 1579 | 174.51.132.73 | 4/30/10 09:13:20 PM | 13 Hours in a Warehouse | Comcast |
| 1580 | 76.24.146.47 | 4/30/10 11:49:42 PM | Deceitful Storm | Comcast |
| 1581 | 68.48.90.7 | 4/30/10 11:55:02 PM | Trunk | Comcast |
| 1582 | 98.231.112.25 | 5/1/10 12:05:34 AM | Deceitful Storm | Comcast |
| 1583 | 75.66.98.24 | 5/1/10 12:13:44 AM | Stripper Academy | Comcast |
| 1584 | 98.200.12.193 | 5/1/10 12:47:16 AM | Stripper Academy | Comcast |
| 1585 | 98.250.41.253 | 5/1/10 12:49:23 AM | Deceitful Storm | Comcast |
| 1586 | 98.252.129.92 | 5/1/10 01:15:33 AM | Hellbinders | Comcast |
| 1587 | 67.182.0.93 | 5/1/10 02:08:15 AM | Deceitful Storm | Comcast |
| 1588 | 174.51.98.171 | 5/1/10 03:50:58 AM | Stripper Academy | Comcast |
| 1589 | 76.121.189.71 | 5/1/10 04:22:45 AM | Numbers Game | Comcast |
| 1590 | 69.249.237.113 | 5/1/10 05:38:18 AM | Hellbinders | Comcast |
| 1591 | 24.23.55.216 | 5/1/10 09:09:17 AM | Deceitful Storm | Comcast |
| 1592 | 69.254.212.72 | 5/1/10 09:36:21 AM | Deceitful Storm | Comcast |
| 1593 | 98.234.170.201 | 5/1/10 10:01:31 AM | Deceitful Storm | Comcast |
| 1594 | 24.11.240.61 | 5/1/10 01:38:52 PM | Hellbinders | Comcast |
| 1595 | 68.48.9.132 | 5/1/10 02:07:02 PM | Deceitful Storm | Comcast |
| 1596 | 76.106.234.154 | 5/1/10 02:07:58 PM | Deceitful Storm | Comcast |
| 1597 | 68.46.64.49 | 5/1/10 02:55:11 PM | Deceitful Storm | Comcast |
| 1598 | 76.119.149.159 | 5/1/10 04:50:59 PM | Deceitful Storm | Comcast |
| 1599 | 68.32.181.107 | 5/1/10 05:02:21 PM | Trunk | Comcast |
| 1600 | 24.23.77.209 | 5/1/10 07:53:16 PM | Numbers Game | Comcast |
| 1601 | 68.51.19.180 | 5/1/10 08:10:44 PM | Border Town | Comcast |
| 1602 | 71.207.173.217 | 5/1/10 08:26:01 PM | Hellbinders | Comcast |
| 1603 | 68.50.90.214 | 5/1/10 09:32:46 PM | Locator 2 | Comcast |
| 1604 | 68.57.254.31 | 5/2/10 12:08:12 AM | Hellbinders | Comcast |
| 1605 | 67.160.42.79 | 5/2/10 12:42:39 AM | The Clique | Comcast |
| 1606 | 76.29.98.183 | 5/2/10 12:47:20 AM | Deceitful Storm | Comcast |
| 1607 | 98.249.237.25 | 5/2/10 01:39:24 AM | Hellbinders | Comcast |
| 1608 | 98.208.226.56 | 5/2/10 02:08:27 AM | Numbers Game | Comcast |
| 1609 | 67.166.184.160 | 5/2/10 02:29:56 AM | The Clique | Comcast |
| 1610 | 67.164.223.249 | 5/2/10 02:36:09 AM | Numbers Game | Comcast |
| 1611 | 98.245.162.186 | 5/2/10 03:05:05 AM | Numbers Game | Comcast |
| 1612 | 71.192.151.66 | 5/2/10 03:41:35 AM | Deceitful Storm | Comcast |
| 1613 | 98.204.223.219 | 5/2/10 04:09:45 AM | Deceitful Storm | Comcast |
| 1614 | 98.207.89.184 | 5/2/10 04:19:31 AM | The Clique | Comcast |
| 1615 | 98.234.78.74 | 5/2/10 04:48:03 AM | Deceitful Storm | Comcast |
| 1616 | 98.231.107.235 | 5/2/10 05:13:05 AM | Hellbinders | Comcast |
| 1617 | 67.189.32.152 | 5/2/10 05:13:26 AM | Deceitful Storm | Comcast |
| 1618 | 67.162.57.166 | 5/2/10 05:20:04 AM | Deceitful Storm | Comcast |
| 1619 | 69.244.206.84 | 5/2/10 05:32:27 AM | Deceitful Storm | Comcast |
| 1620 | 76.120.253.37 | 5/2/10 05:39:53 AM | Deceitful Storm | Comcast |
| 1621 | 68.50.11.9 | 5/2/10 05:56:38 AM | Deceitful Storm | Comcast |
| 1622 | 98.230.156.137 | 5/2/10 06:05:26 AM | Deceitful Storm | Comcast |
| 1623 | 71.228.135.58 | 5/2/10 06:14:21 AM | Deceitful Storm | Comcast |

| 1624 | 67.163.10.79 | 5/2/10 06:49:05 AM | Deceitful Storm | Comcast |
|------|--------------|--------------------|-----------------|---------|
| 1625 | 98.199.107.103 | 5/2/10 06:52:21 AM | Deceitful Storm | Comcast |
| 1626 | 76.99.54.26 | 5/2/10 07:55:17 AM | Deceitful Storm | Comcast |
| 1627 | 68.46.208.217 | 5/2/10 08:15:43 AM | The Clique | Comcast |
| 1628 | 98.224.78.176 | 5/2/10 08:30:51 AM | Deceitful Storm | Comcast |
| 1629 | 68.80.240.150 | 5/2/10 09:16:42 AM | Deceitful Storm | Comcast |
| 1630 | 71.230.196.250 | 5/2/10 10:01:02 AM | Deceitful Storm | Comcast |
| 1631 | 68.38.209.11 | 5/2/10 10:08:23 AM | Deceitful Storm | Comcast |
| 1632 | 98.252.237.84 | 5/2/10 10:58:33 AM | Deceitful Storm | Comcast |
| 1633 | 68.51.101.147 | 5/2/10 11:05:25 AM | Deceitful Storm | Comcast |
| 1634 | 76.121.154.126 | 5/2/10 11:10:53 AM | Numbers Game | Comcast |
| 1635 | 98.214.231.15 | 5/2/10 11:46:14 AM | Deceitful Storm | Comcast |
| 1636 | 98.206.204.31 | 5/2/10 11:55:42 AM | Numbers Game | Comcast |
| 1637 | 76.124.96.106 | 5/2/10 12:04:44 PM | Deceitful Storm | Comcast |
| 1638 | 69.254.13.21 | 5/2/10 01:47:44 PM | Deceitful Storm | Comcast |
| 1639 | 98.231.208.212 | 5/2/10 02:16:49 PM | Deceitful Storm | Comcast |
| 1640 | 76.108.44.117 | 5/2/10 02:22:01 PM | Deceitful Storm | Comcast |
| 1641 | 67.162.23.239 | 5/2/10 03:00:29 PM | Deceitful Storm | Comcast |
| 1642 | 76.125.162.226 | 5/2/10 03:40:43 PM | Hellbinders | Comcast |
| 1643 | 71.235.234.214 | 5/2/10 04:01:07 PM | Hellbinders | Comcast |
| 1644 | 76.125.125.150 | 5/2/10 04:04:17 PM | Deceitful Storm | Comcast |
| 1645 | 68.38.64.180 | 5/2/10 04:05:00 PM | Deceitful Storm | Comcast |
| 1647 | 76.104.110.11 | 5/2/10 05:18:45 PM | Deceitful Storm | Comcast |
| 1648 | 68.61.214.70 | 5/2/10 06:08:20 PM | Hellbinders | Comcast |
| 1649 | 76.29.249.138 | 5/2/10 07:00:38 PM | Hellbinders | Comcast |
| 1650 | 71.198.151.33 | 5/2/10 08:03:16 PM | Stripper Academy | Comcast |
| 1651 | 69.136.132.23 | 5/2/10 08:22:45 PM | Deceitful Storm | Comcast |
| 1652 | 98.252.152.217 | 5/2/10 08:38:57 PM | Deceitful Storm | Comcast |
| 1653 | 98.216.184.21 | 5/2/10 09:08:26 PM | Numbers Game | Comcast |
| 1654 | 68.48.144.32 | 5/2/10 09:58:17 PM | Deceitful Storm | Comcast |
| 1656 | 69.255.202.22 | 5/2/10 10:04:11 PM | Deceitful Storm | Comcast |
| 1657 | 76.108.41.175 | 5/2/10 10:21:47 PM | Deceitful Storm | Comcast |
| 1658 | 98.240.234.15 | 5/2/10 10:33:01 PM | Stripper Academy | Comcast |
| 1659 | 76.125.128.95 | 5/2/10 11:20:58 PM | Hellbinders | Comcast |
| 1660 | 98.204.36.140 | 5/2/10 11:38:24 PM | Deceitful Storm | Comcast |
| 1661 | 68.82.195.183 | 5/3/10 12:02:02 AM | Numbers Game | Comcast |
| 1662 | 75.74.128.191 | 5/3/10 12:02:48 AM | Hellbinders | Comcast |
| 1663 | 69.255.196.186 | 5/3/10 12:07:26 AM | Hellbinders | Comcast |
| 1664 | 68.32.84.40 | 5/3/10 12:09:11 AM | Hellbinders | Comcast |
| 1665 | 69.250.186.68 | 5/3/10 12:14:58 AM | Stripper Academy | Comcast |
| 1666 | 24.18.232.25 | 5/3/10 12:14:58 AM | Deceitful Storm | Comcast |
| 1667 | 71.234.241.94 | 5/3/10 12:26:43 AM | The Clique | Comcast |
| 1668 | 71.238.152.244 | 5/3/10 12:41:56 AM | Hellbinders | Comcast |
| 1669 | 68.45.49.31 | 5/3/10 12:44:57 AM | Deceitful Storm | Comcast |
| 1670 | 69.249.16.61 | 5/3/10 12:46:35 AM | Deceitful Storm | Comcast |
| 1671 | 174.58.221.241 | 5/3/10 12:48:02 AM | Deceitful Storm | Comcast |
| 1673 | 76.30.43.41 | 5/3/10 01:02:28 AM | Deceitful Storm | Comcast |
| 1674 | 98.236.43.212 | 5/3/10 01:03:25 AM | Stripper Academy | Comcast |
| 1675 | 68.58.34.155 | 5/3/10 01:46:26 AM | Deceitful Storm | Comcast |
| 1676 | 76.124.236.93 | 5/3/10 01:48:52 AM | Hellbinders | Comcast |
| 1677 | 71.194.166.62 | 5/3/10 02:58:12 AM | Hellbinders | Comcast |
| 1678 | 98.209.43.210 | 5/3/10 03:21:08 AM | Hellbinders | Comcast |
| 1679 | 98.238.146.37 | 5/3/10 03:33:17 AM | Hellbinders | Comcast |
| 1680 | 174.58.76.207 | 5/3/10 05:19:48 AM | Deceitful Storm | Comcast |
| 1681 | 67.186.147.79 | 5/3/10 05:28:33 AM | Deceitful Storm | Comcast |
| 1682 | 76.107.197.196 | 5/3/10 05:31:35 AM | Deceitful Storm | Comcast |
| 1683 | 69.249.191.1 | 5/3/10 04:12:59 PM | Deceitful Storm | Comcast |
| 1684 | 71.232.245.208 | 5/3/10 04:13:03 PM | Deceitful Storm | Comcast |
| 1685 | 71.236.148.209 | 5/3/10 05:18:18 PM | Hellbinders | Comcast |
| 1686 | 71.194.242.9 | 5/3/10 05:56:53 PM | Deceitful Storm | Comcast |

| 1687 | 24.19.47.184 | 5/3/10 06:11:21 PM | The Clique | Comcast |
|------|--------------|--------------------|-----------|---------|
| 1688 | 76.115.2.211 | 5/3/10 06:32:50 PM | Deceitful Storm | Comcast |
| 1689 | 98.224.184.166 | 5/3/10 06:39:06 PM | Hellbinders | Comcast |
| 1690 | 65.96.240.140 | 5/3/10 06:43:57 PM | Hellbinders | Comcast |
| 1691 | 76.100.64.202 | 5/3/10 08:25:58 PM | Deceitful Storm | Comcast |
| 1692 | 68.46.98.238 | 5/3/10 09:17:00 PM | Deceitful Storm | Comcast |
| 1693 | 68.54.208.6 | 5/3/10 09:57:20 PM | Hellbinders | Comcast |
| 1694 | 68.60.247.85 | 5/3/10 10:36:43 PM | Hellbinders | Comcast |
| 1695 | 98.226.195.218 | 5/3/10 11:04:55 PM | Hellbinders | Comcast |
| 1696 | 69.143.231.103 | 5/4/10 12:45:11 AM | Hellbinders | Comcast |
| 1697 | 67.188.104.211 | 5/4/10 01:03:59 AM | Hellbinders | Comcast |
| 1698 | 76.29.41.247 | 5/4/10 01:17:43 AM | Deceitful Storm | Comcast |
| 1699 | 174.53.3.133 | 5/4/10 01:45:34 AM | Locator 2 | Comcast |
| 1700 | 67.191.253.63 | 5/4/10 01:49:11 AM | Deceitful Storm | Comcast |
| 1701 | 98.204.206.91 | 5/4/10 01:58:43 AM | Deceitful Storm | Comcast |
| 1702 | 66.176.51.173 | 5/4/10 02:16:54 AM | Hellbinders | Comcast |
| 1703 | 67.162.172.11 | 5/4/10 02:22:12 AM | Deceitful Storm | Comcast |
| 1704 | 68.51.28.148 | 5/4/10 02:31:59 AM | Deceitful Storm | Comcast |
| 1706 | 24.16.234.16 | 5/4/10 02:53:30 AM | Hellbinders | Comcast |
| 1707 | 98.193.151.98 | 5/4/10 03:06:53 AM | Deceitful Storm | Comcast |
| 1708 | 174.49.164.65 | 5/4/10 04:29:31 AM | Deceitful Storm | Comcast |
| 1709 | 24.99.136.92 | 5/4/10 04:43:57 AM | Numbers Game | Comcast |
| 1710 | 98.215.46.224 | 5/4/10 05:14:39 AM | Hellbinders | Comcast |
| 1711 | 69.244.206.175 | 5/4/10 05:19:35 AM | Deceitful Storm | Comcast |
| 1712 | 71.227.49.97 | 5/4/10 05:32:01 AM | Numbers Game | Comcast |
| 1713 | 67.185.71.33 | 5/4/10 05:41:57 AM | Deceitful Storm | Comcast |
| 1714 | 71.207.130.101 | 5/4/10 05:57:24 AM | Hellbinders | Comcast |
| 1715 | 67.182.100.13 | 5/4/10 06:29:33 AM | Stripper Academy | Comcast |
| 1716 | 24.23.112.220 | 5/4/10 07:28:38 AM | Deceitful Storm | Comcast |
| 1717 | 98.193.118.221 | 5/4/10 08:57:44 AM | Hellbinders | Comcast |
| 1718 | 98.194.196.221 | 5/4/10 01:04:49 PM | The Casino Job | Comcast |
| 1719 | 98.234.129.201 | 5/4/10 01:46:49 PM | Border Town | Comcast |
| 1720 | 69.251.250.215 | 5/4/10 08:41:40 PM | Deceitful Storm | Comcast |
| 1721 | 68.41.37.208 | 5/4/10 08:42:51 PM | Hellbinders | Comcast |
| 1722 | 76.22.151.182 | 5/4/10 08:43:14 PM | Hellbinders | Comcast |
| 1723 | 75.73.72.84 | 5/4/10 08:43:33 PM | Hellbinders | Comcast |
| 1724 | 76.124.165.132 | 5/4/10 08:58:16 PM | Stripper Academy | Comcast |
| 1725 | 71.194.167.209 | 5/4/10 09:07:34 PM | Hellbinders | Comcast |
| 1726 | 76.116.161.154 | 5/4/10 09:58:45 PM | Deceitful Storm | Comcast |
| 1727 | 68.60.17.219 | 5/4/10 10:16:47 PM | Deceitful Storm | Comcast |
| 1728 | 76.18.59.6 | 5/4/10 10:35:25 PM | Hellbinders | Comcast |
| 1729 | 71.229.17.246 | 5/4/10 10:40:27 PM | Hellbinders | Comcast |
| 1730 | 24.147.25.153 | 5/4/10 10:45:31 PM | Hellbinders | Comcast |
| 1731 | 68.60.6.186 | 5/4/10 11:18:27 PM | Deceitful Storm | Comcast |
| 1732 | 71.225.7.96 | 5/4/10 11:37:58 PM | Numbers Game | Comcast |
| 1733 | 98.245.17.52 | 5/5/10 12:05:37 AM | Hellbinders | Comcast |
| 1734 | 174.57.255.234 | 5/5/10 12:10:45 AM | Hellbinders | Comcast |
| 1735 | 76.103.116.2 | 5/5/10 12:12:56 AM | Hellbinders | Comcast |
| 1736 | 68.59.115.96 | 5/5/10 12:38:17 AM | Hellbinders | Comcast |
| 1737 | 66.176.234.244 | 5/5/10 12:51:32 AM | Hellbinders | Comcast |
| 1738 | 76.111.164.34 | 5/5/10 12:53:42 AM | Stripper Academy | Comcast |
| 1739 | 67.183.198.210 | 5/5/10 01:24:34 AM | Hellbinders | Comcast |
| 1740 | 68.62.81.157 | 5/5/10 02:11:09 AM | Deceitful Storm | Comcast |
| 1741 | 69.247.83.177 | 5/5/10 02:43:39 AM | Hellbinders | Comcast |
| 1742 | 174.51.121.33 | 5/5/10 02:49:32 AM | Hellbinders | Comcast |
| 1743 | 76.106.40.138 | 5/5/10 03:41:02 AM | Hellbinders | Comcast |
| 1744 | 174.51.35.248 | 5/5/10 04:48:20 AM | Hellbinders | Comcast |
| 1745 | 24.18.105.182 | 5/5/10 04:56:23 AM | Deceitful Storm | Comcast |
| 1746 | 68.51.71.161 | 5/5/10 05:07:09 AM | Hellbinders | Comcast |
| 1747 | 68.41.253.148 | 5/5/10 05:42:00 AM | Hellbinders | Comcast |

| 1748 | 76.125.117.60 | 5/5/10 08:41:59 AM | Hellbinders | Comcast |
|------|---------------|---------------------|-------------|---------|
| 1749 | 98.210.65.38 | 5/5/10 09:39:24 AM | Hellbinders | Comcast |
| 1750 | 76.23.74.135 | 5/5/10 12:57:26 PM | Hellbinders | Comcast |
| 1751 | 67.176.97.6 | 5/5/10 05:47:31 PM | Stripper Academy | Comcast |
| 1752 | 76.114.219.216 | 5/5/10 08:39:05 PM | Deceitful Storm | Comcast |
| 1753 | 76.107.22.94 | 5/5/10 09:01:46 PM | Hellbinders | Comcast |
| 1754 | 24.129.17.173 | 5/5/10 10:03:11 PM | Hellbinders | Comcast |
| 1755 | 67.177.177.83 | 5/5/10 10:41:11 PM | Hellbinders | Comcast |
| 1756 | 76.116.162.50 | 5/6/10 12:46:33 AM | Deceitful Storm | Comcast |
| 1757 | 67.161.186.243 | 5/6/10 12:46:49 AM | Hellbinders | Comcast |
| 1758 | 98.204.205.126 | 5/6/10 01:10:19 AM | Deceitful Storm | Comcast |
| 1759 | 67.188.130.74 | 5/6/10 02:27:34 AM | Hellbinders | Comcast |
| 1760 | 71.230.84.191 | 5/6/10 02:30:44 AM | Stripper Academy | Comcast |
| 1761 | 174.59.194.39 | 5/6/10 04:55:42 AM | The Clique | Comcast |
| 1762 | 98.242.235.118 | 5/6/10 05:44:35 AM | Fast Track No Limits | Comcast |
| 1763 | 71.62.146.159 | 5/6/10 06:39:04 AM | Hellbinders | Comcast |
| 1764 | 67.183.56.242 | 5/6/10 07:19:55 AM | Hellbinders | Comcast |
| 1765 | 98.206.119.19 | 5/6/10 12:49:17 PM | Numbers Game | Comcast |
| 1766 | 68.41.224.128 | 5/6/10 03:19:31 PM | Hellbinders | Comcast |
| 1767 | 98.230.12.239 | 5/6/10 05:50:44 PM | Hellbinders | Comcast |
| 1768 | 76.108.46.216 | 5/6/10 05:58:20 PM | He who finds a wife | Comcast |
| 1769 | 71.226.31.156 | 5/6/10 06:26:59 PM | Hellbinders | Comcast |
| 1770 | 76.108.90.75 | 5/6/10 08:14:02 PM | The Clique | Comcast |
| 1771 | 69.136.24.177 | 5/6/10 08:30:22 PM | Border Town | Comcast |
| 1772 | 174.51.102.4 | 5/6/10 09:30:57 PM | Hellbinders | Comcast |
| 1773 | 98.193.82.206 | 5/6/10 10:26:17 PM | Hellbinders | Comcast |
| 1774 | 174.61.20.33 | 5/6/10 11:08:12 PM | Hellbinders | Comcast |
| 1775 | 98.214.33.204 | 5/7/10 12:00:04 AM | Hellbinders | Comcast |
| 1777 | 68.62.158.53 | 5/7/10 12:57:17 AM | Deceitful Storm | Comcast |
| 1778 | 68.37.18.89 | 5/7/10 02:22:49 AM | Hellbinders | Comcast |
| 1779 | 68.52.208.125 | 5/7/10 02:51:21 AM | The Clique | Comcast |
| 1780 | 76.105.59.168 | 5/7/10 03:27:12 AM | Hellbinders | Comcast |
| 1781 | 76.124.0.102 | 5/7/10 04:07:38 AM | Numbers Game | Comcast |
| 1782 | 71.231.117.176 | 5/7/10 04:26:03 AM | Fast Track No Limits | Comcast |
| 1783 | 68.54.200.142 | 5/7/10 05:26:45 AM | Border Town | Comcast |
| 1784 | 76.123.53.214 | 5/7/10 05:41:14 AM | Hellbinders | Comcast |
| 1785 | 24.16.188.162 | 5/7/10 06:25:26 AM | Hellbinders | Comcast |
| 1786 | 71.228.46.188 | 5/7/10 06:48:21 AM | Hellbinders | Comcast |
| 1787 | 24.61.49.59 | 5/7/10 07:49:12 AM | Hellbinders | Comcast |
| 1788 | 76.106.165.115 | 5/7/10 10:37:13 AM | Deceitful Storm | Comcast |
| 1789 | 68.51.255.45 | 5/7/10 11:26:51 AM | He who finds a wife | Comcast |
| 1790 | 76.98.106.213 | 5/8/10 12:10:00 AM | Stripper Academy | Comcast |
| 1792 | 71.63.178.193 | 5/8/10 12:59:07 AM | Stripper Academy | Comcast |
| 1793 | 68.52.145.56 | 5/8/10 01:07:46 AM | Trunk | Comcast |
| 1794 | 68.51.154.43 | 5/8/10 02:02:37 AM | Deceitful Storm | Comcast |
| 1795 | 69.254.117.90 | 5/8/10 03:07:59 AM | Deceitful Storm | Comcast |
| 1796 | 98.225.88.48 | 5/8/10 03:34:32 AM | The Clique | Comcast |
| 1797 | 24.23.122.235 | 5/8/10 04:55:23 AM | Hellbinders | Comcast |
| 1798 | 76.20.169.238 | 5/8/10 05:28:18 AM | Hellbinders | Comcast |
| 1799 | 24.2.13.190 | 5/8/10 06:53:40 AM | Stripper Academy | Comcast |
| 1800 | 76.27.228.122 | 5/8/10 07:21:43 AM | Hellbinders | Comcast |
| 1801 | 98.255.196.235 | 5/8/10 08:47:27 AM | Deceitful Storm | Comcast |
| 1802 | 76.104.137.130 | 5/8/10 09:47:41 AM | Hellbinders | Comcast |
| 1803 | 75.69.92.18 | 5/8/10 01:24:56 PM | Hellbinders | Comcast |
| 1804 | 68.33.135.190 | 5/8/10 04:33:58 PM | Deceitful Storm | Comcast |
| 1805 | 76.121.12.64 | 5/8/10 06:58:12 PM | Hellbinders | Comcast |
| 1806 | 76.124.146.41 | 5/8/10 06:58:14 PM | Hellbinders | Comcast |
| 1807 | 98.212.83.139 | 5/8/10 07:21:13 PM | Fast Track No Limits | Comcast |
| 1808 | 68.63.43.52 | 5/8/10 08:10:46 PM | Deceitful Storm | Comcast |
| 1809 | 24.62.138.142 | 5/8/10 09:58:29 PM | Stripper Academy | Comcast |

| | | | | |
|---|---|---|---|---|
| 1810 | 68.43.57.46 | 5/9/10 12:51:50 AM | Fast Track No Limits | Comcast |
| 1811 | 24.18.158.159 | 5/9/10 12:52:23 AM | Numbers Game | Comcast |
| 1812 | 98.194.211.174 | 5/9/10 01:12:52 AM | Fast Track No Limits | Comcast |
| 1813 | 69.143.197.175 | 5/9/10 01:21:33 AM | Hellbinders | Comcast |
| 1814 | 174.54.253.39 | 5/9/10 01:22:02 AM | Hellbinders | Comcast |
| 1815 | 67.183.203.43 | 5/9/10 01:51:49 AM | Hellbinders | Comcast |
| 1816 | 76.125.112.225 | 5/9/10 02:33:05 AM | Deceitful Storm | Comcast |
| 1817 | 68.32.206.70 | 5/9/10 03:33:25 AM | Deceitful Storm | Comcast |
| 1818 | 76.22.52.78 | 5/9/10 04:03:34 AM | Hellbinders | Comcast |
| 1819 | 67.186.209.142 | 5/9/10 04:07:01 AM | Border Town | Comcast |
| 1820 | 71.57.31.250 | 5/9/10 04:21:03 AM | Hellbinders | Comcast |
| 1821 | 71.237.243.104 | 5/9/10 04:43:18 AM | The Clique | Comcast |
| 1822 | 24.23.116.99 | 5/9/10 05:31:42 AM | Hellbinders | Comcast |
| 1823 | 24.126.155.44 | 5/9/10 05:47:28 AM | Stripper Academy | Comcast |
| 1824 | 98.203.154.188 | 5/9/10 06:36:51 AM | Hellbinders | Comcast |
| 1825 | 98.212.240.31 | 5/9/10 07:12:16 AM | Hellbinders | Comcast |
| 1826 | 76.124.90.151 | 5/9/10 12:02:54 PM | Hellbinders | Comcast |
| 1827 | 68.44.32.200 | 5/9/10 01:57:36 PM | Deceitful Storm | Comcast |
| 1828 | 67.191.123.158 | 5/9/10 04:04:26 PM | Hellbinders | Comcast |
| 1829 | 67.160.21.129 | 5/9/10 05:25:01 PM | Fast Track No Limits | Comcast |
| 1830 | 71.195.169.58 | 5/9/10 05:35:23 PM | Stripper Academy | Comcast |
| 1831 | 98.209.109.94 | 5/9/10 06:55:07 PM | Hellbinders | Comcast |
| 1832 | 98.254.170.177 | 5/9/10 07:10:52 PM | The Clique | Comcast |
| 1833 | 71.233.195.78 | 5/9/10 09:26:30 PM | Deceitful Storm | Comcast |
| 1834 | 76.110.224.125 | 5/9/10 09:41:33 PM | Stripper Academy | Comcast |
| 1835 | 98.219.235.150 | 5/9/10 10:44:26 PM | Hellbinders | Comcast |
| 1836 | 68.54.143.199 | 5/9/10 11:09:27 PM | Hellbinders | Comcast |
| 1837 | 76.127.247.7 | 5/9/10 11:57:33 PM | The Casino Job | Comcast |
| 1838 | 24.16.199.156 | 5/10/10 12:00:09 AM | Smile Pretty | Comcast |
| 1840 | 174.55.210.46 | 5/10/10 12:26:22 AM | Stripper Academy | Comcast |
| 1841 | 66.177.156.185 | 5/10/10 12:36:22 AM | Numbers Game | Comcast |
| 1842 | 66.229.236.163 | 5/10/10 01:12:13 AM | Hellbinders | Comcast |
| 1843 | 98.255.68.28 | 5/10/10 01:18:11 AM | Trunk | Comcast |
| 1844 | 98.242.241.92 | 5/10/10 02:11:48 AM | Deceitful Storm | Comcast |
| 1845 | 75.64.209.87 | 5/10/10 02:57:57 AM | Stripper Academy | Comcast |
| 1846 | 98.192.48.10 | 5/10/10 03:44:28 AM | Hellbinders | Comcast |
| 1847 | 67.185.215.205 | 5/10/10 04:26:54 AM | Border Town | Comcast |
| 1848 | 76.117.123.179 | 5/10/10 05:29:49 AM | Hellbinders | Comcast |
| 1849 | 71.238.222.111 | 5/10/10 07:16:49 AM | Hellbinders | Comcast |
| 1850 | 76.125.17.123 | 5/10/10 08:25:00 AM | Hellbinders | Comcast |
| 1851 | 76.121.171.223 | 5/10/10 08:39:36 AM | Smile Pretty | Comcast |
| 1852 | 76.126.72.19 | 5/10/10 03:21:04 PM | Stripper Academy | Comcast |
| 1853 | 76.110.248.105 | 5/10/10 04:15:35 PM | Hellbinders | Comcast |
| 1854 | 174.51.190.142 | 5/10/10 04:54:51 PM | Hellbinders | Comcast |
| 1855 | 174.49.172.252 | 5/10/10 06:02:53 PM | Stripper Academy | Comcast |
| 1856 | 71.231.165.253 | 5/10/10 08:19:36 PM | Hellbinders | Comcast |
| 1857 | 67.185.171.49 | 5/10/10 09:50:02 PM | Stripper Academy | Comcast |
| 1858 | 76.116.144.208 | 5/11/10 12:03:32 AM | 13 Hours in a Warehous | Comcast |
| 1859 | 24.30.14.61 | 5/11/10 12:06:39 AM | Hellbinders | Comcast |
| 1860 | 24.18.115.94 | 5/11/10 12:09:16 AM | Smile Pretty | Comcast |
| 1861 | 71.226.222.204 | 5/11/10 12:10:27 AM | Hellbinders | Comcast |
| 1862 | 67.183.44.124 | 5/11/10 12:54:25 AM | Hellbinders | Comcast |
| 1863 | 76.113.205.140 | 5/11/10 01:06:31 AM | Numbers Game | Comcast |
| 1864 | 98.247.244.170 | 5/11/10 01:31:57 AM | Hellbinders | Comcast |
| 1865 | 71.233.90.195 | 5/11/10 02:16:46 AM | The Clique | Comcast |
| 1866 | 71.238.75.83 | 5/11/10 02:28:16 AM | Numbers Game | Comcast |
| 1867 | 98.254.209.14 | 5/11/10 02:58:14 AM | Deceitful Storm | Comcast |
| 1868 | 174.59.51.127 | 5/11/10 03:12:16 AM | The Clique | Comcast |
| 1869 | 76.109.146.200 | 5/11/10 03:18:38 AM | Deceitful Storm | Comcast |
| 1870 | 98.198.126.219 | 5/11/10 03:26:12 AM | Hellbinders | Comcast |

| | | | | |
|---|---|---|---|---|
| 1871 | 69.255.200.215 | 5/11/10 04:04:52 AM | Hellbinders | Comcast |
| 1872 | 76.113.157.116 | 5/11/10 04:41:33 AM | Fast Track No Limits | Comcast |
| 1873 | 76.109.240.25 | 5/11/10 06:25:53 AM | Locator 2 | Comcast |
| 1874 | 76.20.31.99 | 5/11/10 06:51:49 AM | Numbers Game | Comcast |
| 1875 | 174.48.236.44 | 5/11/10 09:55:02 AM | Fast Track No Limits | Comcast |
| 1876 | 71.194.176.140 | 5/11/10 11:15:11 AM | Hellbinders | Comcast |
| 1877 | 76.109.75.106 | 5/11/10 02:40:06 PM | Deceitful Storm | Comcast |
| 1878 | 76.97.129.135 | 5/11/10 04:19:05 PM | Hellbinders | Comcast |
| 1879 | 71.206.117.143 | 5/11/10 11:35:36 PM | Hellbinders | Comcast |
| 1880 | 98.252.42.12 | 5/12/10 12:01:59 AM | Hellbinders | Comcast |
| 1881 | 98.203.133.196 | 5/12/10 12:57:31 AM | Hellbinders | Comcast |
| 1882 | 174.48.47.194 | 5/12/10 01:17:54 AM | Stripper Academy | Comcast |
| 1883 | 76.22.80.133 | 5/12/10 01:52:47 AM | Deceitful Storm | Comcast |
| 1884 | 71.235.168.83 | 5/12/10 03:05:14 AM | Trunk | Comcast |
| 1885 | 98.252.36.80 | 5/12/10 03:27:44 AM | Deceitful Storm | Comcast |
| 1886 | 98.250.187.239 | 5/12/10 04:23:22 AM | Hellbinders | Comcast |
| 1887 | 174.57.51.249 | 5/12/10 05:07:03 AM | Hellbinders | Comcast |
| 1888 | 174.51.70.168 | 5/12/10 05:31:12 AM | Deceitful Storm | Comcast |
| 1889 | 98.194.62.161 | 5/12/10 06:24:21 AM | Border Town | Comcast |
| 1890 | 98.247.230.105 | 5/12/10 07:29:46 AM | Hellbinders | Comcast |
| 1891 | 67.184.71.237 | 5/12/10 07:30:00 AM | Hellbinders | Comcast |
| 1892 | 69.181.155.118 | 5/12/10 05:14:58 PM | Hellbinders | Comcast |
| 1893 | 76.25.168.193 | 5/12/10 08:15:59 PM | Fast Track No Limits | Comcast |
| 1894 | 98.200.24.103 | 5/12/10 08:23:03 PM | Deceitful Storm | Comcast |
| 1895 | 98.222.4.120 | 5/12/10 09:16:20 PM | Deceitful Storm | Comcast |
| 1896 | 76.98.234.101 | 5/13/10 12:03:22 AM | Deceitful Storm | Comcast |
| 1897 | 66.229.120.242 | 5/13/10 12:16:48 AM | Numbers Game | Comcast |
| 1898 | 68.58.20.184 | 5/13/10 12:17:47 AM | Hellbinders | Comcast |
| 1899 | 71.196.29.84 | 5/13/10 12:44:41 AM | Stripper Academy | Comcast |
| 1900 | 98.234.162.30 | 5/13/10 01:08:59 AM | The Casino Job | Comcast |
| 1901 | 75.71.169.41 | 5/13/10 01:09:41 AM | Hellbinders | Comcast |
| 1903 | 76.114.228.198 | 5/13/10 03:51:28 AM | Hellbinders | Comcast |
| 1905 | 76.116.223.147 | 5/13/10 04:14:53 AM | Trunk | Comcast |
| 1906 | 76.27.22.203 | 5/13/10 05:18:50 AM | Hellbinders | Comcast |
| 1907 | 68.57.64.190 | 5/13/10 05:19:02 AM | Deceitful Storm | Comcast |
| 1908 | 68.58.152.80 | 5/13/10 06:23:25 AM | Hellbinders | Comcast |
| 1909 | 98.223.50.202 | 5/13/10 07:55:02 AM | Numbers Game | Comcast |
| 1910 | 98.199.89.64 | 5/13/10 10:17:03 AM | Hellbinders | Comcast |
| 1911 | 98.250.44.91 | 5/13/10 10:48:15 AM | Hellbinders | Comcast |
| 1912 | 68.63.108.44 | 5/13/10 12:45:16 PM | Deceitful Storm | Comcast |
| 1913 | 67.174.81.229 | 5/13/10 03:03:16 PM | Hellbinders | Comcast |
| 1914 | 71.237.93.182 | 5/13/10 04:50:11 PM | Fast Track No Limits | Comcast |
| 1915 | 69.143.165.139 | 5/13/10 06:55:57 PM | Numbers Game | Comcast |
| 1916 | 68.33.52.237 | 5/13/10 08:16:29 PM | Hellbinders | Comcast |
| 1917 | 68.42.173.149 | 5/13/10 08:42:10 PM | Hellbinders | Comcast |
| 1918 | 98.223.246.253 | 5/13/10 09:26:45 PM | Hellbinders | Comcast |
| 1919 | 98.195.110.202 | 5/13/10 11:43:19 PM | He who finds a wife | Comcast |
| 1920 | 66.176.73.144 | 5/14/10 12:03:13 AM | Stripper Academy | Comcast |
| 1921 | 98.213.254.183 | 5/14/10 12:12:17 AM | Hellbinders | Comcast |
| 1922 | 76.112.144.200 | 5/14/10 12:12:19 AM | Hellbinders | Comcast |
| 1923 | 24.30.6.14 | 5/14/10 12:12:20 AM | Hellbinders | Comcast |
| 1924 | 174.52.68.47 | 5/14/10 12:12:22 AM | Hellbinders | Comcast |
| 1925 | 76.112.73.77 | 5/14/10 12:14:11 AM | Hellbinders | Comcast |
| 1926 | 98.211.187.79 | 5/14/10 12:14:40 AM | Stripper Academy | Comcast |
| 1927 | 98.212.61.17 | 5/14/10 12:19:04 AM | Hellbinders | Comcast |
| 1928 | 71.194.68.92 | 5/14/10 12:21:11 AM | Deceitful Storm | Comcast |
| 1929 | 76.113.206.192 | 5/14/10 01:57:15 AM | Deceitful Storm | Comcast |
| 1930 | 24.16.254.57 | 5/14/10 03:42:32 AM | Hellbinders | Comcast |
| 1931 | 98.255.202.221 | 5/14/10 06:13:26 AM | Stripper Academy | Comcast |
| 1932 | 75.71.254.129 | 5/14/10 07:11:11 AM | Stripper Academy | Comcast |

| 1933 | 68.40.179.22 | 5/14/10 10:53:19 AM | Fast Track No Limits | Comcast |
| 1934 | 98.222.247.33 | 5/14/10 11:00:05 AM | Hellbinders | Comcast |
| 1935 | 68.51.235.100 | 5/14/10 12:34:19 PM | Trunk | Comcast |
| 1936 | 98.199.3.107 | 5/14/10 01:29:57 PM | Fast Track No Limits | Comcast |
| 1937 | 24.99.2.71 | 5/14/10 05:35:21 PM | Hellbinders | Comcast |
| 1938 | 76.127.92.10 | 5/14/10 06:16:12 PM | Hellbinders | Comcast |
| 1939 | 71.203.66.204 | 5/14/10 09:22:58 PM | Deceitful Storm | Comcast |
| 1940 | 76.30.0.139 | 5/14/10 09:43:35 PM | Numbers Game | Comcast |
| 1941 | 76.112.190.142 | 5/14/10 09:48:36 PM | Hellbinders | Comcast |
| 1942 | 76.122.8.131 | 5/14/10 10:08:19 PM | Deceitful Storm | Comcast |
| 1943 | 68.35.157.249 | 5/14/10 11:54:19 PM | Hellbinders | Comcast |
| 1944 | 98.212.246.80 | 5/15/10 12:02:06 AM | Hellbinders | Comcast |
| 1945 | 98.206.198.151 | 5/15/10 12:10:21 AM | Deceitful Storm | Comcast |
| 1946 | 76.123.16.12 | 5/15/10 12:12:17 AM | 13 Hours in a Warehous | Comcast |
| 1947 | 76.107.110.144 | 5/15/10 12:24:43 AM | Deceitful Storm | Comcast |
| 1948 | 75.64.190.148 | 5/15/10 12:31:14 AM | Hellbinders | Comcast |
| 1949 | 67.188.141.191 | 5/15/10 12:31:16 AM | Hellbinders | Comcast |
| 1950 | 71.207.69.139 | 5/15/10 12:45:16 AM | Hellbinders | Comcast |
| 1951 | 67.191.240.21 | 5/15/10 12:58:13 AM | Smile Pretty | Comcast |
| 1952 | 174.52.171.156 | 5/15/10 01:03:56 AM | Border Town | Comcast |
| 1953 | 98.211.152.35 | 5/15/10 01:32:01 AM | Hellbinders | Comcast |
| 1954 | 98.192.229.64 | 5/15/10 01:32:02 AM | Hellbinders | Comcast |
| 1955 | 76.116.154.124 | 5/15/10 01:34:07 AM | Fast Track No Limits | Comcast |
| 1956 | 76.121.142.70 | 5/15/10 01:52:47 AM | Hellbinders | Comcast |
| 1957 | 98.228.184.144 | 5/15/10 02:07:13 AM | Hellbinders | Comcast |
| 1958 | 98.207.141.155 | 5/15/10 02:08:26 AM | Hellbinders | Comcast |
| 1959 | 76.110.238.239 | 5/15/10 02:27:02 AM | Numbers Game | Comcast |
| 1960 | 98.203.12.254 | 5/15/10 02:30:00 AM | Numbers Game | Comcast |
| 1961 | 76.19.209.220 | 5/15/10 02:30:07 AM | Numbers Game | Comcast |
| 1962 | 98.213.174.86 | 5/15/10 02:53:20 AM | Numbers Game | Comcast |
| 1963 | 67.165.89.202 | 5/15/10 03:31:16 AM | Stripper Academy | Comcast |
| 1964 | 24.17.226.224 | 5/15/10 08:05:03 AM | The Casino Job | Comcast |
| 1965 | 71.232.18.70 | 5/15/10 02:27:43 PM | Hellbinders | Comcast |
| 1966 | 68.35.210.5 | 5/15/10 02:42:53 PM | Fast Track No Limits | Comcast |
| 1967 | 68.34.157.204 | 5/15/10 03:50:00 PM | Numbers Game | Comcast |
| 1968 | 76.30.164.3 | 5/15/10 05:01:28 PM | He who finds a wife | Comcast |
| 1969 | 75.71.161.192 | 5/15/10 06:01:31 PM | Hellbinders | Comcast |
| 1970 | 71.226.25.207 | 5/16/10 12:11:42 AM | Hellbinders | Comcast |
| 1971 | 24.118.19.72 | 5/16/10 12:13:00 AM | Hellbinders | Comcast |
| 1972 | 98.224.48.9 | 5/16/10 01:05:20 AM | The Casino Job | Comcast |
| 1973 | 67.187.207.223 | 5/16/10 01:05:52 AM | Hellbinders | Comcast |
| 1974 | 71.236.38.182 | 5/16/10 02:00:40 AM | 13 Hours in a Warehous | Comcast |
| 1975 | 68.46.195.144 | 5/16/10 02:04:09 AM | Smile Pretty | Comcast |
| 1976 | 98.206.90.143 | 5/16/10 02:07:05 AM | Numbers Game | Comcast |
| 1977 | 76.101.183.142 | 5/16/10 02:09:37 AM | Stripper Academy | Comcast |
| 1978 | 67.161.248.223 | 5/16/10 02:11:17 AM | Border Town | Comcast |
| 1979 | 67.185.230.208 | 5/16/10 02:55:29 AM | The Casino Job | Comcast |
| 1980 | 76.108.1.100 | 5/16/10 03:22:33 AM | Deceitful Storm | Comcast |
| 1981 | 98.207.75.197 | 5/16/10 03:28:27 AM | Stripper Academy | Comcast |
| 1982 | 98.206.83.35 | 5/16/10 04:18:18 AM | Fast Track No Limits | Comcast |
| 1984 | 98.249.161.246 | 5/16/10 05:47:30 AM | Hellbinders | Comcast |
| 1985 | 76.98.65.251 | 5/16/10 06:16:18 AM | Hellbinders | Comcast |
| 1986 | 98.200.250.38 | 5/16/10 06:51:08 AM | Border Town | Comcast |
| 1987 | 98.197.104.236 | 5/16/10 07:12:38 AM | Fast Track No Limits | Comcast |
| 1988 | 76.111.217.208 | 5/16/10 03:57:33 PM | Numbers Game | Comcast |
| 1989 | 67.172.35.71 | 5/16/10 10:29:01 PM | Stripper Academy | Comcast |
| 1990 | 98.211.78.15 | 5/16/10 11:16:19 PM | Hellbinders | Comcast |
| 1991 | 98.202.117.234 | 5/16/10 11:34:15 PM | Stripper Academy | Comcast |
| 1992 | 98.193.246.177 | 5/17/10 12:14:47 AM | Hellbinders | Comcast |
| 1993 | 174.48.150.115 | 5/17/10 12:52:36 AM | Hellbinders | Comcast |

| | | | | |
|------|----------------|---------------------|-----------------------|---------|
| 1994 | 98.233.237.22 | 5/17/10 12:53:16 AM | Trunk | Comcast |
| 1995 | 71.232.132.78 | 5/17/10 01:18:32 AM | Stripper Academy | Comcast |
| 1996 | 75.65.108.84 | 5/17/10 03:21:35 AM | Hellbinders | Comcast |
| 1997 | 98.234.103.150 | 5/17/10 03:38:03 AM | Fast Track No Limits | Comcast |
| 1998 | 67.181.105.71 | 5/17/10 04:48:42 AM | Stripper Academy | Comcast |
| 1999 | 76.27.81.47 | 5/17/10 04:53:43 AM | Stripper Academy | Comcast |
| 2000 | 67.172.198.173 | 5/17/10 08:41:28 AM | Deceitful Storm | Comcast |
| 2001 | 76.127.127.165 | 5/17/10 12:09:30 PM | Fast Track No Limits | Comcast |
| 2002 | 98.242.149.132 | 5/17/10 04:47:35 PM | Fast Track No Limits | Comcast |
| 2003 | 174.58.131.135 | 5/17/10 07:46:10 PM | 13 Hours in a Warehouse | Comcast |
| 2004 | 98.226.142.171 | 5/17/10 09:18:38 PM | Hellbinders | Comcast |
| 2005 | 98.210.194.235 | 5/17/10 11:39:05 PM | Stripper Academy | Comcast |
| 2006 | 76.120.138.5 | 5/18/10 12:00:14 AM | Trunk | Comcast |
| 2007 | 24.63.151.146 | 5/18/10 01:21:25 AM | Hellbinders | Comcast |
| 2008 | 67.188.10.145 | 5/18/10 02:52:03 AM | Stripper Academy | Comcast |
| 2009 | 66.176.82.80 | 5/18/10 05:14:28 AM | Numbers Game | Comcast |
| 2010 | 75.74.64.88 | 5/18/10 05:22:33 AM | Numbers Game | Comcast |
| 2011 | 68.61.28.33 | 5/18/10 04:32:56 PM | Deceitful Storm | Comcast |
| 2012 | 69.142.170.25 | 5/18/10 06:11:00 PM | Numbers Game | Comcast |
| 2013 | 67.182.246.80 | 5/18/10 06:56:14 PM | Border Town | Comcast |
| 2014 | 24.130.140.80 | 5/18/10 07:32:09 PM | Stripper Academy | Comcast |
| 2015 | 174.52.231.7 | 5/19/10 12:02:17 AM | Smile Pretty | Comcast |
| 2016 | 69.143.198.97 | 5/19/10 12:03:41 AM | Hellbinders | Comcast |
| 2018 | 71.227.92.119 | 5/19/10 12:20:31 AM | Deceitful Storm | Comcast |
| 2019 | 98.238.238.51 | 5/19/10 01:09:56 AM | Hellbinders | Comcast |
| 2020 | 98.209.229.69 | 5/19/10 01:31:50 AM | Hellbinders | Comcast |
| 2021 | 67.163.165.15 | 5/19/10 01:51:36 AM | Trunk | Comcast |
| 2022 | 71.232.119.204 | 5/19/10 01:59:01 AM | Stripper Academy | Comcast |
| 2023 | 76.108.168.67 | 5/19/10 03:11:36 AM | Hellbinders | Comcast |
| 2024 | 76.126.182.151 | 5/19/10 04:03:16 AM | Fast Track No Limits | Comcast |
| 2025 | 98.202.75.253 | 5/19/10 04:07:05 AM | Trunk | Comcast |
| 2026 | 68.59.57.200 | 5/19/10 04:20:06 AM | Hellbinders | Comcast |
| 2028 | 66.229.145.135 | 5/19/10 08:37:40 PM | Hellbinders | Comcast |
| 2029 | 76.107.93.223 | 5/19/10 09:30:06 PM | He who finds a wife | Comcast |
| 2030 | 68.49.126.140 | 5/20/10 12:03:46 AM | Deceitful Storm | Comcast |
| 2031 | 76.20.122.200 | 5/20/10 12:12:41 AM | Border Town | Comcast |
| 2032 | 98.250.91.62 | 5/20/10 01:41:01 AM | Hellbinders | Comcast |
| 2033 | 98.230.242.169 | 5/20/10 01:59:51 AM | Hellbinders | Comcast |
| 2034 | 76.122.81.237 | 5/20/10 02:25:00 AM | The Casino Job | Comcast |
| 2035 | 98.227.25.17 | 5/20/10 03:17:06 AM | Deceitful Storm | Comcast |
| 2036 | 98.252.158.94 | 5/20/10 03:53:31 AM | Hellbinders | Comcast |
| 2037 | 98.242.18.82 | 5/20/10 04:34:12 AM | Fast Track No Limits | Comcast |
| 2038 | 24.131.200.20 | 5/20/10 04:47:25 AM | Hellbinders | Comcast |
| 2039 | 98.248.64.29 | 5/20/10 06:10:45 AM | Fast Track No Limits | Comcast |
| 2040 | 67.161.196.74 | 5/20/10 08:49:59 AM | Numbers Game | Comcast |
| 2041 | 98.222.202.96 | 5/20/10 03:47:58 PM | Hellbinders | Comcast |
| 2042 | 69.254.162.194 | 5/20/10 05:58:02 PM | Hellbinders | Comcast |
| 2043 | 98.226.234.37 | 5/20/10 09:37:30 PM | Deceitful Storm | Comcast |
| 2044 | 76.120.122.71 | 5/21/10 12:01:23 AM | 13 Hours in a Warehouse | Comcast |
| 2045 | 71.236.25.115 | 5/21/10 01:29:43 AM | Numbers Game | Comcast |
| 2046 | 98.194.207.55 | 5/21/10 02:08:12 PM | Hellbinders | Comcast |
| 2047 | 68.54.37.197 | 5/21/10 05:49:08 PM | Stripper Academy | Comcast |
| 2048 | 76.28.92.103 | 5/22/10 12:48:03 AM | Hellbinders | Comcast |
| 2049 | 98.194.25.2 | 5/22/10 12:59:40 AM | Numbers Game | Comcast |
| 2050 | 71.227.182.195 | 5/22/10 01:47:44 AM | Hellbinders | Comcast |
| 2051 | 69.246.207.10 | 5/22/10 02:03:55 AM | Hellbinders | Comcast |
| 2052 | 98.199.51.56 | 5/22/10 02:50:57 AM | Stripper Academy | Comcast |
| 2053 | 68.61.153.84 | 5/22/10 02:52:19 AM | Stripper Academy | Comcast |
| 2054 | 98.237.176.61 | 5/22/10 04:39:58 AM | Fast Track No Limits | Comcast |
| 2055 | 24.130.234.28 | 5/22/10 05:36:57 AM | Hellbinders | Comcast |

| 2056 | 98.196.179.164 | 5/22/10 06:18:01 AM | Hellbinders | Comcast |
|------|----------------|---------------------|-------------|---------|
| 2057 | 76.123.9.143 | 5/22/10 08:20:49 AM | Fast Track No Limits | Comcast |
| 2058 | 98.204.6.163 | 5/22/10 03:55:36 PM | Hellbinders | Comcast |
| 2059 | 76.108.246.123 | 5/22/10 08:06:13 PM | Stripper Academy | Comcast |
| 2060 | 71.229.111.139 | 5/22/10 11:11:50 PM | Hellbinders | Comcast |
| 2061 | 98.240.234.174 | 5/23/10 12:14:06 AM | Numbers Game | Comcast |
| 2062 | 98.201.144.207 | 5/23/10 12:51:45 AM | Deceitful Storm | Comcast |
| 2063 | 76.127.204.59 | 5/23/10 02:06:16 AM | Stripper Academy | Comcast |
| 2064 | 98.227.124.103 | 5/23/10 02:08:31 AM | Stripper Academy | Comcast |
| 2065 | 68.33.88.63 | 5/23/10 03:54:17 AM | Deceitful Storm | Comcast |
| 2066 | 68.42.247.21 | 5/23/10 09:11:16 AM | Deceitful Storm | Comcast |
| 2067 | 68.58.81.31 | 5/23/10 11:48:46 AM | Hellbinders | Comcast |
| 2068 | 69.255.4.135 | 5/23/10 02:47:34 PM | Border Town | Comcast |
| 2069 | 174.59.141.163 | 5/24/10 12:18:18 AM | Smile Pretty | Comcast |
| 2070 | 69.254.117.156 | 5/24/10 12:41:55 AM | Fast Track No Limits | Comcast |
| 2071 | 67.190.191.29 | 5/24/10 12:50:50 AM | Stripper Academy | Comcast |
| 2072 | 24.11.132.202 | 5/24/10 01:15:03 AM | Stripper Academy | Comcast |
| 2073 | 174.48.142.61 | 5/24/10 01:20:02 AM | He who finds a wife | Comcast |
| 2074 | 174.49.212.133 | 5/24/10 01:26:56 AM | 13 Hours in a Warehouse | Comcast |
| 2075 | 71.237.232.143 | 5/24/10 01:43:22 AM | Hellbinders | Comcast |
| 2076 | 98.204.173.249 | 5/24/10 01:55:36 AM | He who finds a wife | Comcast |
| 2077 | 71.228.96.234 | 5/24/10 02:14:16 AM | Hellbinders | Comcast |
| 2078 | 69.253.168.110 | 5/24/10 02:39:12 AM | Trunk | Comcast |
| 2079 | 76.104.64.124 | 5/24/10 03:21:26 AM | Deceitful Storm | Comcast |
| 2080 | 98.219.23.215 | 5/24/10 03:45:09 AM | Hellbinders | Comcast |
| 2081 | 69.245.203.192 | 5/24/10 06:33:48 AM | Stripper Academy | Comcast |
| 2082 | 98.204.77.100 | 5/24/10 08:01:22 AM | Hellbinders | Comcast |
| 2083 | 68.47.163.198 | 5/24/10 09:40:24 AM | Fast Track No Limits | Comcast |
| 2084 | 98.244.187.232 | 5/24/10 02:59:26 PM | Numbers Game | Comcast |
| 2085 | 69.181.225.250 | 5/24/10 04:50:21 PM | Hellbinders | Comcast |
| 2086 | 98.240.108.64 | 5/24/10 07:13:17 PM | Stripper Academy | Comcast |
| 2087 | 68.54.121.16 | 5/24/10 10:05:10 PM | Stripper Academy | Comcast |
| 2088 | 71.228.144.36 | 5/25/10 01:05:06 AM | Numbers Game | Comcast |
| 2089 | 69.255.116.146 | 5/25/10 01:56:32 AM | He who finds a wife | Comcast |
| 2090 | 98.237.42.121 | 5/25/10 02:58:54 AM | Deceitful Storm | Comcast |
| 2091 | 71.207.156.112 | 5/25/10 04:48:22 AM | Fast Track No Limits | Comcast |
| 2092 | 68.58.61.148 | 5/25/10 05:00:14 AM | The Casino Job | Comcast |
| 2093 | 76.122.31.205 | 5/25/10 07:21:03 AM | Numbers Game | Comcast |
| 2094 | 98.233.79.157 | 5/25/10 07:29:34 AM | Stripper Academy | Comcast |
| 2095 | 98.226.44.235 | 5/26/10 12:24:48 AM | Hellbinders | Comcast |
| 2096 | 24.16.120.60 | 5/26/10 12:32:43 AM | Stripper Academy | Comcast |
| 2097 | 68.48.33.221 | 5/26/10 12:33:14 AM | Border Town | Comcast |
| 2098 | 174.55.3.196 | 5/26/10 12:53:59 AM | Stripper Academy | Comcast |
| 2099 | 67.160.28.38 | 5/26/10 01:05:23 AM | Fast Track No Limits | Comcast |
| 2100 | 76.115.28.72 | 5/26/10 01:27:06 AM | Fast Track No Limits | Comcast |
| 2101 | 76.107.147.150 | 5/26/10 01:52:43 AM | Trunk | Comcast |
| 2102 | 76.109.107.203 | 5/26/10 01:55:42 AM | Hellbinders | Comcast |
| 2103 | 68.61.21.72 | 5/26/10 02:05:27 AM | Numbers Game | Comcast |
| 2104 | 24.125.116.166 | 5/26/10 02:34:14 AM | Stripper Academy | Comcast |
| 2105 | 174.50.129.238 | 5/26/10 03:09:30 AM | Smile Pretty | Comcast |
| 2106 | 98.202.154.181 | 5/26/10 03:37:48 AM | Hellbinders | Comcast |
| 2107 | 76.18.52.162 | 5/26/10 04:16:02 AM | Hellbinders | Comcast |
| 2108 | 76.105.233.240 | 5/26/10 04:56:42 AM | Deceitful Storm | Comcast |
| 2109 | 24.6.16.161 | 5/26/10 06:38:12 AM | Stripper Academy | Comcast |
| 2110 | 71.228.133.204 | 5/26/10 07:31:08 AM | Numbers Game | Comcast |
| 2111 | 69.180.246.122 | 5/26/10 12:01:12 PM | Stripper Academy | Comcast |
| 2112 | 98.243.244.71 | 5/26/10 06:07:53 PM | Hellbinders | Comcast |
| 2113 | 98.244.153.93 | 5/27/10 12:07:38 AM | Fast Track No Limits | Comcast |
| 2114 | 174.59.233.121 | 5/27/10 01:05:39 AM | Fast Track No Limits | Comcast |
| 2115 | 67.186.232.62 | 5/27/10 02:00:32 AM | Hellbinders | Comcast |

| 2116 | 76.123.158.159 | 5/27/10 02:56:48 AM | Deceitful Storm | Comcast |
|------|----------------|---------------------|-----------------|---------|
| 2117 | 98.203.34.244 | 5/27/10 06:09:15 AM | Deceitful Storm | Comcast |
| 2118 | 68.49.250.196 | 5/27/10 06:44:37 AM | He who finds a wife | Comcast |
| 2119 | 76.118.202.209 | 5/27/10 07:53:56 AM | Numbers Game | Comcast |
| 2120 | 68.63.19.189 | 5/27/10 01:56:45 PM | Stripper Academy | Comcast |
| 2121 | 76.117.45.145 | 5/27/10 04:41:34 PM | Trunk | Comcast |
| 2122 | 24.6.177.153 | 5/27/10 07:30:36 PM | Stripper Academy | Comcast |
| 2123 | 68.57.249.199 | 5/27/10 07:42:02 PM | Hellbinders | Comcast |
| 2124 | 98.254.254.78 | 5/28/10 12:01:32 AM | Hellbinders | Comcast |
| 2125 | 76.103.225.145 | 5/28/10 12:27:54 AM | Trunk | Comcast |
| 2126 | 76.98.133.128 | 5/28/10 04:08:32 AM | Fast Track No Limits | Comcast |
| 2127 | 24.98.72.70 | 5/28/10 04:14:07 AM | Stripper Academy | Comcast |
| 2128 | 67.185.2.211 | 5/28/10 04:18:25 AM | Stripper Academy | Comcast |
| 2129 | 76.103.40.131 | 5/28/10 04:45:47 AM | Numbers Game | Comcast |
| 2130 | 68.51.16.25 | 5/28/10 05:33:12 AM | He who finds a wife | Comcast |
| 2131 | 24.22.53.31 | 5/28/10 09:39:29 AM | Stripper Academy | Comcast |
| 2132 | 69.242.212.163 | 5/28/10 12:25:14 PM | He who finds a wife | Comcast |
| 2133 | 68.53.192.116 | 5/28/10 07:42:53 PM | Deceitful Storm | Comcast |
| 2134 | 24.4.232.7 | 5/28/10 11:16:34 PM | Stripper Academy | Comcast |
| 2135 | 98.204.80.167 | 5/29/10 12:21:42 AM | Stripper Academy | Comcast |
| 2136 | 75.64.168.63 | 5/29/10 01:54:38 AM | Numbers Game | Comcast |
| 2137 | 76.16.36.20 | 5/29/10 02:19:24 AM | Deceitful Storm | Comcast |
| 2138 | 174.56.149.18 | 5/29/10 03:34:09 AM | Hellbinders | Comcast |
| 2139 | 76.104.61.224 | 5/29/10 04:48:54 AM | Fast Track No Limits | Comcast |
| 2140 | 76.108.242.126 | 5/29/10 07:40:58 AM | Stripper Academy | Comcast |
| 2141 | 76.113.53.155 | 5/29/10 05:05:02 PM | Numbers Game | Comcast |
| 2142 | 67.180.202.79 | 5/29/10 05:31:04 PM | Stripper Academy | Comcast |
| 2143 | 67.186.15.199 | 5/29/10 11:17:33 PM | The Clique | Comcast |
| 2144 | 68.36.175.181 | 5/29/10 11:31:59 PM | Deceitful Storm | Comcast |
| 2145 | 71.224.133.192 | 5/29/10 11:49:32 PM | Smile Pretty | Comcast |
| 2146 | 98.226.46.226 | 5/30/10 12:30:18 AM | Numbers Game | Comcast |
| 2147 | 174.55.90.24 | 5/30/10 12:43:58 AM | Fast Track No Limits | Comcast |
| 2148 | 76.112.162.85 | 5/30/10 01:20:37 AM | Deceitful Storm | Comcast |
| 2149 | 98.196.45.162 | 5/30/10 04:07:55 AM | Numbers Game | Comcast |
| 2150 | 76.18.164.114 | 5/30/10 04:16:20 AM | Fast Track No Limits | Comcast |
| 2151 | 71.234.22.165 | 5/30/10 04:43:14 AM | Deceitful Storm | Comcast |
| 2152 | 98.254.81.224 | 5/30/10 04:46:00 AM | Hellbinders | Comcast |
| 2153 | 71.207.252.116 | 5/30/10 05:22:16 AM | Numbers Game | Comcast |
| 2154 | 98.203.210.249 | 5/30/10 06:28:26 AM | Locator 2 | Comcast |
| 2155 | 24.125.102.57 | 5/30/10 06:58:16 AM | Hellbinders | Comcast |
| 2156 | 98.249.15.144 | 5/30/10 10:48:30 AM | 13 Hours in a Warehous | Comcast |
| 2157 | 69.141.152.94 | 5/30/10 05:45:59 PM | Fast Track No Limits | Comcast |
| 2158 | 76.106.133.195 | 5/31/10 02:52:37 AM | Fast Track No Limits | Comcast |
| 2159 | 98.242.114.186 | 5/31/10 03:32:36 AM | He who finds a wife | Comcast |
| 2160 | 76.30.45.13 | 5/31/10 04:58:56 AM | Numbers Game | Comcast |
| 2161 | 67.161.13.254 | 5/31/10 05:25:51 AM | Hellbinders | Comcast |
| 2162 | 67.185.217.230 | 5/31/10 09:35:25 AM | Hellbinders | Comcast |
| 2163 | 68.84.17.20 | 5/31/10 03:42:23 PM | Smile Pretty | Comcast |
| 2164 | 174.48.104.45 | 5/31/10 04:15:38 PM | He who finds a wife | Comcast |
| 2165 | 69.246.229.241 | 5/31/10 05:32:18 PM | Deceitful Storm | Comcast |
| 2166 | 67.166.161.11 | 5/31/10 05:39:39 PM | Fast Track No Limits | Comcast |
| 2167 | 66.229.73.101 | 5/31/10 07:20:05 PM | Hellbinders | Comcast |
| 2168 | 98.239.91.124 | 5/31/10 08:31:08 PM | Hellbinders | Comcast |
| 2169 | 76.113.82.17 | 5/31/10 09:24:57 PM | Numbers Game | Comcast |
| 2170 | 98.244.150.118 | 5/31/10 10:08:27 PM | Stripper Academy | Comcast |
| 2171 | 98.210.83.123 | 5/31/10 10:24:25 PM | Hellbinders | Comcast |
| 2172 | 68.81.24.200 | 5/31/10 10:48:48 PM | Deceitful Storm | Comcast |
| 2173 | 76.29.248.244 | 5/31/10 11:53:45 PM | Hellbinders | Comcast |
| 2174 | 174.49.100.150 | 6/1/10 12:02:32 AM | Numbers Game | Comcast |
| 2175 | 69.254.216.150 | 6/1/10 12:02:57 AM | Hellbinders | Comcast |

| | | | | |
|---|---|---|---|---|
| 2177 | 98.209.39.18 | 6/1/10 12:19:14 AM | Hellbinders | Comcast |
| 2178 | 68.53.175.91 | 6/1/10 12:21:15 AM | Fast Track No Limits | Comcast |
| 2179 | 98.200.117.229 | 6/1/10 12:28:00 AM | Stripper Academy | Comcast |
| 2180 | 98.218.32.123 | 6/1/10 01:13:36 AM | Smile Pretty | Comcast |
| 2181 | 98.243.209.22 | 6/1/10 01:39:46 AM | Hellbinders | Comcast |
| 2182 | 76.125.214.163 | 6/1/10 02:06:20 AM | Smile Pretty | Comcast |
| 2183 | 69.255.104.108 | 6/1/10 02:28:22 AM | Fast Track No Limits | Comcast |
| 2184 | 76.31.26.41 | 6/1/10 03:18:35 AM | Fast Track No Limits | Comcast |
| 2185 | 71.192.134.225 | 6/1/10 04:44:34 AM | Smile Pretty | Comcast |
| 2186 | 76.16.254.157 | 6/1/10 05:15:20 AM | Numbers Game | Comcast |
| 2187 | 98.248.73.24 | 6/1/10 05:16:05 AM | Trunk | Comcast |
| 2188 | 75.74.236.88 | 6/1/10 06:44:59 AM | Hellbinders | Comcast |
| 2189 | 67.185.130.138 | 6/1/10 11:18:51 AM | Hellbinders | Comcast |
| 2190 | 68.33.249.181 | 6/2/10 01:27:20 AM | Deceitful Storm | Comcast |
| 2191 | 174.55.199.78 | 6/2/10 01:51:52 AM | Fast Track No Limits | Comcast |
| 2192 | 69.243.194.106 | 6/2/10 02:02:32 AM | Fast Track No Limits | Comcast |
| 2193 | 67.171.29.204 | 6/2/10 02:06:21 AM | The Clique | Comcast |
| 2194 | 76.19.170.219 | 6/2/10 04:27:58 AM | Stripper Academy | Comcast |
| 2195 | 67.187.133.175 | 6/2/10 05:58:19 AM | The Casino Job | Comcast |
| 2196 | 76.115.121.23 | 6/2/10 06:20:35 AM | Hellbinders | Comcast |
| 2197 | 76.97.127.91 | 6/2/10 06:34:24 AM | Hellbinders | Comcast |
| 2198 | 24.128.247.41 | 6/2/10 08:07:42 AM | Numbers Game | Comcast |
| 2199 | 98.203.92.17 | 6/2/10 08:13:53 AM | Deceitful Storm | Comcast |
| 2200 | 76.107.193.71 | 6/2/10 01:49:19 PM | Numbers Game | Comcast |
| 2201 | 68.84.146.136 | 6/2/10 03:33:53 PM | The Clique | Comcast |
| 2202 | 67.160.62.78 | 6/2/10 05:21:27 PM | Hellbinders | Comcast |
| 2203 | 98.248.19.219 | 6/2/10 07:33:20 PM | Trunk | Comcast |
| 2204 | 98.231.4.187 | 6/2/10 07:35:43 PM | Hellbinders | Comcast |
| 2205 | 98.211.250.29 | 6/2/10 08:19:07 PM | Numbers Game | Comcast |
| 2206 | 69.249.8.214 | 6/2/10 10:21:43 PM | Stripper Academy | Comcast |
| 2207 | 98.203.36.54 | 6/3/10 12:35:16 AM | Trunk | Comcast |
| 2208 | 67.191.179.145 | 6/3/10 12:55:53 AM | Fast Track No Limits | Comcast |
| 2209 | 24.19.194.18 | 6/3/10 01:45:56 AM | Numbers Game | Comcast |
| 2210 | 68.54.177.48 | 6/3/10 02:11:00 AM | Trunk | Comcast |
| 2211 | 98.211.40.223 | 6/3/10 02:26:15 AM | Fast Track No Limits | Comcast |
| 2212 | 24.19.81.166 | 6/3/10 07:33:23 AM | Fast Track No Limits | Comcast |
| 2213 | 98.193.112.255 | 6/3/10 12:51:08 PM | Hellbinders | Comcast |
| 2214 | 24.20.10.3 | 6/3/10 04:53:17 PM | Stripper Academy | Comcast |
| 2215 | 76.127.92.133 | 6/3/10 05:23:43 PM | Stripper Academy | Comcast |
| 2216 | 98.202.43.188 | 6/3/10 07:28:24 PM | Stripper Academy | Comcast |
| 2217 | 67.182.28.95 | 6/3/10 07:48:08 PM | Hellbinders | Comcast |
| 2218 | 68.33.32.149 | 6/4/10 02:34:13 AM | Smile Pretty | Comcast |
| 2219 | 98.246.40.4 | 6/4/10 06:48:31 AM | Stripper Academy | Comcast |
| 2221 | 75.64.226.91 | 6/4/10 06:57:28 PM | Numbers Game | Comcast |
| 2222 | 76.97.183.139 | 6/4/10 09:30:27 PM | Trunk | Comcast |
| 2223 | 71.232.247.40 | 6/5/10 12:48:08 AM | Deceitful Storm | Comcast |
| 2224 | 69.254.66.161 | 6/5/10 03:15:26 AM | Hellbinders | Comcast |
| 2225 | 98.211.238.214 | 6/5/10 05:00:15 AM | Trunk | Comcast |
| 2226 | 24.18.48.58 | 6/5/10 07:03:31 AM | Stripper Academy | Comcast |
| 2227 | 76.115.4.191 | 6/5/10 07:16:21 AM | Fast Track No Limits | Comcast |
| 2228 | 68.61.54.52 | 6/5/10 08:16:35 AM | Hellbinders | Comcast |
| 2229 | 174.57.6.181 | 6/5/10 09:14:03 AM | Locator 2 | Comcast |
| 2230 | 24.125.20.253 | 6/5/10 12:47:51 PM | Numbers Game | Comcast |
| 2231 | 24.18.13.163 | 6/5/10 03:33:56 PM | Hellbinders | Comcast |
| 2232 | 67.164.5.245 | 6/5/10 03:44:36 PM | Numbers Game | Comcast |
| 2233 | 98.200.213.7 | 6/5/10 06:17:45 PM | Stripper Academy | Comcast |
| 2234 | 76.122.58.240 | 6/5/10 08:06:40 PM | Fast Track No Limits | Comcast |
| 2236 | 24.128.25.57 | 6/5/10 11:09:02 PM | Numbers Game | Comcast |
| 2237 | 98.208.175.187 | 6/6/10 01:15:57 AM | Hellbinders | Comcast |
| 2238 | 76.121.111.231 | 6/6/10 02:14:52 AM | Hellbinders | Comcast |

| 2239 | 68.32.233.188 | 6/6/10 02:57:45 AM | Hellbinders | Comcast |
|------|---------------|--------------------|-------------|---------|
| 2240 | 68.45.165.136 | 6/6/10 07:33:11 AM | Hellbinders | Comcast |
| 2241 | 69.246.204.101 | 6/6/10 12:22:27 PM | Border Town | Comcast |
| 2242 | 68.62.76.103 | 6/6/10 06:51:41 PM | Hellbinders | Comcast |
| 2243 | 67.185.146.220 | 6/7/10 12:01:14 AM | Fast Track No Limits | Comcast |
| 2244 | 98.202.143.7 | 6/7/10 12:29:53 AM | Trunk | Comcast |
| 2245 | 67.171.80.98 | 6/7/10 01:17:14 AM | Numbers Game | Comcast |
| 2246 | 71.227.174.27 | 6/7/10 03:29:18 AM | Deceitful Storm | Comcast |
| 2247 | 98.236.183.216 | 6/7/10 04:20:31 AM | Fast Track No Limits | Comcast |
| 2248 | 98.238.200.88 | 6/7/10 04:56:08 AM | Hellbinders | Comcast |
| 2249 | 174.54.101.69 | 6/7/10 05:35:03 AM | Numbers Game | Comcast |
| 2250 | 98.195.52.39 | 6/7/10 06:05:09 AM | Stripper Academy | Comcast |
| 2251 | 76.25.209.244 | 6/7/10 07:47:53 AM | Fast Track No Limits | Comcast |
| 2252 | 24.131.133.133 | 6/8/10 08:18:50 PM | Stripper Academy | Comcast |
| 2253 | 67.175.112.7 | 6/9/10 01:40:39 AM | Stripper Academy | Comcast |
| 2254 | 98.210.24.224 | 6/9/10 08:00:12 AM | Stripper Academy | Comcast |
| 2255 | 68.53.167.38 | 6/10/10 12:35:00 PM | Stripper Academy | Comcast |
| 3942 | 72.178.167.170 | 10/15/10 12:02:38 AM | Hellbinders | Road Runner |
| 3943 | 97.97.194.37 | 10/15/10 10:21:59 AM | Hellbinders | Road Runner |
| 3944 | 66.68.199.105 | 10/15/10 10:59:21 PM | Hellbinders | Road Runner |
| 3945 | 65.28.73.230 | 10/16/10 06:12:14 AM | Hellbinders | Road Runner |
| 3946 | 67.240.146.34 | 10/17/10 01:07:43 AM | Hellbinders | Road Runner |
| 3947 | 69.132.212.134 | 10/17/10 02:33:16 AM | Hellbinders | Road Runner |
| 3948 | 76.88.4.237 | 10/17/10 07:32:50 AM | Trunk | Road Runner |
| 3949 | 97.100.198.39 | 10/17/10 11:13:01 PM | Hellbinders | Road Runner |
| 3950 | 174.99.10.49 | 10/17/10 11:40:36 PM | Hellbinders | Road Runner |
| 3951 | 68.203.224.33 | 10/19/10 12:33:31 AM | Hellbinders | Road Runner |
| 3952 | 72.191.131.202 | 10/20/10 08:18:09 PM | Hellbinders | Road Runner |
| 3953 | 67.49.192.232 | 10/20/10 09:45:38 PM | Hellbinders | Road Runner |
| 3954 | 24.168.73.121 | 10/21/10 01:49:20 AM | Hellbinders | Road Runner |
| 3955 | 24.209.200.169 | 10/22/10 08:52:44 AM | Hellbinders | Road Runner |
| 3956 | 173.173.55.155 | 10/24/10 06:16:04 PM | Hellbinders | Road Runner |
| 3957 | 74.76.58.30 | 10/25/10 06:09:19 AM | Hellbinders | Road Runner |
| 3958 | 97.100.12.151 | 10/26/10 06:40:29 AM | Hellbinders | Road Runner |
| 3959 | 65.189.14.245 | 10/26/10 03:06:18 PM | 13 Hours in a Warehous | Road Runner |
| 3960 | 76.179.119.106 | 10/26/10 03:10:41 PM | Fast Track No Limits | Road Runner |
| 3961 | 76.177.136.207 | 10/26/10 03:19:57 PM | Stripper Academy | Road Runner |
| 3962 | 75.177.64.188 | 10/26/10 03:59:39 PM | The Clique | Road Runner |
| 3963 | 72.189.255.106 | 10/26/10 04:22:08 PM | Fast Track No Limits | Road Runner |
| 3964 | 66.68.212.117 | 10/26/10 04:35:01 PM | 13 Hours in a Warehous | Road Runner |
| 3965 | 24.90.122.192 | 10/26/10 07:29:42 PM | The Clique | Road Runner |
| 3966 | 184.57.111.212 | 10/26/10 08:10:14 PM | 13 Hours in a Warehous | Road Runner |
| 3967 | 76.178.106.39 | 10/26/10 08:16:32 PM | Trunk | Road Runner |
| 3968 | 67.78.164.130 | 10/26/10 08:57:08 PM | Stripper Academy | Road Runner |
| 3969 | 174.111.92.124 | 10/27/10 12:36:14 AM | 13 Hours in a Warehous | Road Runner |
| 3970 | 69.134.31.156 | 10/27/10 01:52:55 AM | 13 Hours in a Warehous | Road Runner |
| 3971 | 97.101.118.3 | 10/27/10 02:11:33 AM | 13 Hours in a Warehous | Road Runner |
| 3972 | 24.242.247.214 | 10/27/10 05:59:29 AM | Stripper Academy | Road Runner |
| 3973 | 98.14.97.85 | 10/27/10 08:53:30 AM | Fast Track No Limits | Road Runner |
| 3974 | 76.94.54.162 | 10/27/10 11:38:43 AM | The Casino Job | Road Runner |
| 3975 | 24.193.78.194 | 10/28/10 12:14:21 AM | Hellbinders | Road Runner |
| 3976 | 70.92.248.101 | 10/28/10 12:58:42 AM | Hellbinders | Road Runner |
| 3977 | 65.27.117.254 | 10/28/10 01:02:22 AM | 13 Hours in a Warehous | Road Runner |
| 3978 | 24.27.5.222 | 10/28/10 01:47:50 AM | Hellbinders | Road Runner |
| 3979 | 75.179.46.124 | 10/28/10 05:27:43 AM | The Clique | Road Runner |
| 3980 | 75.85.23.69 | 10/28/10 06:34:55 AM | Stripper Academy | Road Runner |
| 3981 | 98.154.250.124 | 10/28/10 07:16:19 AM | The Casino Job | Road Runner |
| 3982 | 74.79.144.127 | 10/29/10 12:02:09 AM | The Clique | Road Runner |
| 3983 | 24.167.169.81 | 10/29/10 03:24:13 AM | Trunk | Road Runner |
| 3984 | 75.190.177.57 | 10/29/10 04:14:14 AM | Stripper Academy | Road Runner |

| 3985 | 76.174.55.51 | 10/29/10 08:08:36 AM | The Clique | Road Runner |
| 3986 | 66.8.227.44 | 10/29/10 11:35:07 PM | Stripper Academy | Road Runner |
| 3987 | 24.209.229.188 | 10/30/10 12:38:46 AM | He who finds a wife | Road Runner |
| 3988 | 97.102.104.201 | 10/30/10 02:25:20 AM | Border Town | Road Runner |
| 3989 | 174.101.44.5 | 10/30/10 12:53:44 PM | Stripper Academy | Road Runner |
| 3990 | 208.105.160.250 | 10/30/10 08:17:57 PM | 13 Hours in a Warehous | Road Runner |
| 3991 | 24.161.46.110 | 10/30/10 11:19:36 PM | Hellbinders | Road Runner |
| 3992 | 67.11.86.36 | 10/31/10 03:18:07 AM | Border Town | Road Runner |
| 3993 | 76.87.53.16 | 10/31/10 04:35:06 AM | He who finds a wife | Road Runner |
| 3994 | 76.182.34.19 | 10/31/10 07:02:23 AM | Numbers Game | Road Runner |
| 3995 | 76.175.80.6 | 10/31/10 10:22:07 AM | Stripper Academy | Road Runner |
| 3996 | 75.189.227.81 | 10/31/10 12:46:02 PM | Fast Track No Limits | Road Runner |
| 3997 | 68.174.118.28 | 10/31/10 01:42:25 PM | The Clique | Road Runner |
| 3998 | 24.161.131.233 | 10/31/10 06:48:02 PM | Stripper Academy | Road Runner |
| 3999 | 68.207.175.190 | 10/31/10 11:06:36 PM | The Clique | Road Runner |
| 4000 | 98.154.47.229 | 11/1/10 12:20:44 AM | 13 Hours in a Warehous | Road Runner |
| 4001 | 68.206.55.120 | 11/1/10 04:01:43 AM | The Clique | Road Runner |
| 4002 | 173.172.37.67 | 11/1/10 04:24:06 AM | 13 Hours in a Warehous | Road Runner |
| 4003 | 72.229.17.60 | 11/1/10 09:41:47 AM | Fast Track No Limits | Road Runner |
| 4004 | 75.85.222.33 | 11/1/10 11:43:20 AM | Fast Track No Limits | Road Runner |
| 4005 | 72.184.125.5 | 11/2/10 12:11:11 AM | Stripper Academy | Road Runner |
| 4006 | 76.167.101.56 | 11/2/10 02:47:51 AM | The Casino Job | Road Runner |
| 4007 | 76.91.167.41 | 11/2/10 02:01:15 PM | Stripper Academy | Road Runner |
| 4008 | 24.92.14.136 | 11/2/10 11:21:06 PM | Hellbinders | Road Runner |
| 4009 | 98.155.147.78 | 11/3/10 12:21:03 AM | Hellbinders | Road Runner |
| 4010 | 24.174.203.109 | 11/3/10 02:14:14 AM | Stripper Academy | Road Runner |
| 4011 | 174.106.138.72 | 11/3/10 02:22:25 AM | Stripper Academy | Road Runner |
| 4012 | 72.130.199.248 | 11/3/10 07:24:21 AM | Stripper Academy | Road Runner |
| 4013 | 98.103.195.187 | 11/3/10 04:30:59 PM | Stripper Academy | Road Runner |
| 4014 | 69.134.43.37 | 11/3/10 06:24:18 PM | Fast Track No Limits | Road Runner |
| 4015 | 70.119.177.3 | 11/4/10 12:04:21 AM | Numbers Game | Road Runner |
| 4016 | 75.84.254.132 | 11/4/10 06:41:50 AM | The Clique | Road Runner |
| 4017 | 72.228.136.176 | 11/4/10 06:29:26 PM | Stripper Academy | Road Runner |
| 4018 | 76.179.71.225 | 11/4/10 11:25:26 PM | The Clique | Road Runner |
| 4019 | 76.170.121.245 | 11/5/10 01:02:16 AM | Fast Track No Limits | Road Runner |
| 4020 | 75.84.186.64 | 11/5/10 06:23:41 AM | Hellbinders | Road Runner |
| 4021 | 65.32.160.220 | 11/5/10 02:54:53 PM | Stripper Academy | Road Runner |
| 4022 | 67.252.160.140 | 11/5/10 07:31:51 PM | Stripper Academy | Road Runner |
| 4023 | 98.122.30.223 | 11/5/10 11:05:05 PM | Stripper Academy | Road Runner |
| 4024 | 76.188.235.162 | 11/6/10 02:00:46 AM | Hellbinders | Road Runner |
| 4025 | | | | |
| 4026 | 68.201.147.24 | 11/6/10 03:41:03 AM | Stripper Academy | Road Runner |
| 4027 | 98.100.243.78 | 11/6/10 09:58:04 AM | The Clique | Road Runner |
| 4028 | 174.110.166.191 | 11/7/10 12:19:00 AM | Hellbinders | Road Runner |
| 4029 | 173.170.93.202 | 11/7/10 12:20:00 AM | Border Town | Road Runner |
| 4030 | 97.104.102.247 | 11/7/10 11:22:39 AM | The Clique | Road Runner |
| 4031 | 72.185.17.98 | 11/8/10 02:43:07 AM | The Clique | Road Runner |
| 4032 | 97.101.113.39 | 11/8/10 04:41:43 AM | Hellbinders | Road Runner |
| 4033 | 72.188.205.205 | 11/8/10 12:15:39 PM | The Clique | Road Runner |
| 4034 | 24.193.159.111 | 11/9/10 05:30:04 AM | Numbers Game | Road Runner |
| 4035 | 24.24.134.194 | 11/9/10 06:43:26 AM | The Clique | Road Runner |
| 4036 | 67.10.117.99 | 11/9/10 02:43:54 PM | 13 Hours in a Warehous | Road Runner |
| 4037 | 68.200.36.70 | 11/9/10 06:17:36 PM | Fast Track No Limits | Road Runner |
| 4038 | 24.58.107.19 | 11/10/10 01:15:58 AM | The Casino Job | Road Runner |
| 4039 | 76.170.120.210 | 11/10/10 01:35:42 AM | Fast Track No Limits | Road Runner |
| 4040 | 74.64.112.45 | 11/10/10 04:59:51 AM | Fast Track No Limits | Road Runner |
| 4041 | 96.10.63.108 | 11/10/10 09:39:29 AM | Stripper Academy | Road Runner |
| 4042 | 74.78.149.218 | 11/10/10 02:33:32 PM | 13 Hours in a Warehous | Road Runner |
| 4043 | 24.164.21.95 | 11/10/10 05:18:53 PM | 13 Hours in a Warehous | Road Runner |
| 4044 | 24.210.158.208 | 11/10/10 10:13:29 PM | Hellbinders | Road Runner |
| 4045 | 76.188.152.110 | 11/11/10 12:17:24 AM | 13 Hours in a Warehous | Road Runner |

| | | | | |
|---|---|---|---|---|
| 4046 | 173.171.134.241 | 11/11/10 12:18:17 AM | Fast Track No Limits | Road Runner |
| 4047 | 75.85.247.5 | 11/11/10 06:05:00 AM | Trunk | Road Runner |
| 4048 | 67.250.62.68 | 11/11/10 09:12:00 AM | Stripper Academy | Road Runner |
| 4049 | 76.94.198.112 | 11/11/10 07:56:51 PM | Stripper Academy | Road Runner |
| 4050 | 173.168.58.65 | 11/12/10 01:32:07 AM | 13 Hours in a Warehouse | Road Runner |
| 4051 | 71.76.152.166 | 11/12/10 02:12:32 AM | The Clique | Road Runner |
| 4052 | 24.90.129.248 | 11/12/10 03:51:53 AM | He who finds a wife | Road Runner |
| 4053 | 67.49.159.99 | 11/12/10 11:58:03 AM | The Clique | Road Runner |
| 4054 | 173.174.209.147 | 11/12/10 02:10:58 PM | Stripper Academy | Road Runner |
| 4055 | 67.252.97.178 | 11/13/10 12:46:08 AM | The Clique | Road Runner |
| 4056 | 65.188.244.106 | 11/13/10 01:39:33 AM | 13 Hours in a Warehouse | Road Runner |
| 4057 | 70.123.195.242 | 11/13/10 01:41:50 AM | Stripper Academy | Road Runner |
| 4058 | 70.112.47.106 | 11/13/10 01:48:35 AM | Stripper Academy | Road Runner |
| 4059 | 24.160.157.114 | 11/13/10 02:42:28 AM | The Clique | Road Runner |
| 4060 | 76.83.193.126 | 11/13/10 03:33:00 AM | Stripper Academy | Road Runner |
| 4061 | 74.68.63.245 | 11/13/10 05:09:14 AM | Hellbinders | Road Runner |
| 4062 | 24.243.165.149 | 11/13/10 05:21:39 AM | Hellbinders | Road Runner |
| 4063 | 68.204.37.231 | 11/13/10 05:31:29 AM | Hellbinders | Road Runner |
| 4064 | 72.132.165.124 | 11/13/10 05:53:38 AM | Stripper Academy | Road Runner |
| 4065 | 98.27.64.205 | 11/13/10 07:18:09 AM | Stripper Academy | Road Runner |
| 4066 | 65.191.28.29 | 11/13/10 02:55:15 PM | Hellbinders | Road Runner |
| 4068 | 76.87.25.94 | 11/13/10 04:59:03 PM | Fast Track No Limits | Road Runner |
| 4069 | 72.188.60.163 | 11/14/10 01:52:56 AM | 13 Hours in a Warehouse | Road Runner |
| 4070 | 69.76.151.154 | 11/14/10 03:55:31 AM | The Clique | Road Runner |
| 4071 | 76.173.39.155 | 11/14/10 07:49:45 AM | Hellbinders | Road Runner |
| 4072 | 24.161.246.35 | 11/14/10 08:15:49 AM | Hellbinders | Road Runner |
| 4073 | 24.90.144.186 | 11/14/10 08:52:21 AM | Hellbinders | Road Runner |
| 4074 | 98.149.157.222 | 11/14/10 11:57:12 AM | Trunk | Road Runner |
| 4075 | 75.185.73.252 | 11/14/10 04:42:00 PM | Fast Track No Limits | Road Runner |
| 4076 | 174.109.210.9 | 11/14/10 08:24:50 PM | The Casino Job | Road Runner |
| 4077 | 74.76.210.128 | 11/14/10 09:09:22 PM | The Clique | Road Runner |
| 4078 | 97.101.203.62 | 11/14/10 10:43:52 PM | Fast Track No Limits | Road Runner |
| 4079 | 76.90.100.205 | 11/15/10 02:56:15 AM | Stripper Academy | Road Runner |
| 4080 | 70.119.200.246 | 11/16/10 12:32:16 AM | Stripper Academy | Road Runner |
| 4081 | 24.209.97.56 | 11/16/10 02:03:09 AM | The Clique | Road Runner |
| 4082 | 65.35.193.159 | 11/16/10 03:06:57 AM | Fast Track No Limits | Road Runner |
| 4083 | 24.172.179.251 | 11/16/10 03:20:08 AM | The Clique | Road Runner |
| 4084 | 75.185.249.88 | 11/16/10 05:29:11 AM | Stripper Academy | Road Runner |
| 4085 | 24.193.233.254 | 11/16/10 11:16:14 AM | He who finds a wife | Road Runner |
| 4086 | 174.102.5.34 | 11/16/10 12:42:10 PM | Numbers Game | Road Runner |
| 4087 | 74.67.211.220 | 11/17/10 02:35:56 AM | Hellbinders | Road Runner |
| 4088 | 76.170.238.236 | 11/17/10 04:30:21 AM | Border Town | Road Runner |
| 4089 | 98.25.125.247 | 11/17/10 05:26:19 AM | 13 Hours in a Warehouse | Road Runner |
| 4090 | 174.103.42.92 | 11/17/10 07:11:36 AM | The Clique | Road Runner |
| 4091 | 72.178.85.168 | 11/17/10 08:06:32 AM | 13 Hours in a Warehouse | Road Runner |
| 4092 | 67.247.216.215 | 11/17/10 05:01:17 PM | Stripper Academy | Road Runner |
| 4093 | 72.188.149.19 | 11/17/10 05:14:07 PM | 13 Hours in a Warehouse | Road Runner |
| 4094 | 75.87.114.60 | 11/18/10 02:14:22 AM | Fast Track No Limits | Road Runner |
| 4095 | 75.83.99.221 | 11/18/10 03:02:21 AM | The Clique | Road Runner |
| 4096 | 68.205.245.95 | 11/18/10 04:17:34 AM | The Clique | Road Runner |
| 4097 | 76.178.204.87 | 11/18/10 05:04:53 AM | 13 Hours in a Warehouse | Road Runner |
| 4098 | 72.130.74.204 | 11/18/10 05:30:40 AM | The Clique | Road Runner |
| 4099 | 74.64.75.245 | 11/18/10 02:29:04 PM | The Clique | Road Runner |
| 4100 | 97.101.218.234 | 11/18/10 08:28:52 PM | Stripper Academy | Road Runner |
| 4101 | 24.175.146.16 | 11/19/10 04:45:32 AM | The Clique | Road Runner |
| 4102 | 66.68.219.177 | 11/19/10 06:29:00 AM | Stripper Academy | Road Runner |
| 4103 | 75.187.200.182 | 11/19/10 06:53:12 PM | The Clique | Road Runner |
| 4104 | 74.76.92.77 | 11/20/10 12:00:01 AM | He who finds a wife | Road Runner |
| 4105 | 74.73.40.109 | 11/20/10 12:10:05 AM | The Clique | Road Runner |
| 4106 | 24.210.217.45 | 11/20/10 01:52:17 AM | The Casino Job | Road Runner |

| | | | | |
|---|---|---|---|---|
| 4107 | 76.84.204.46 | 11/20/10 02:45:01 AM | The Clique | Road Runner |
| 4108 | 76.94.143.117 | 11/20/10 05:44:22 AM | Stripper Academy | Road Runner |
| 4109 | 24.170.91.96 | 11/20/10 08:17:41 AM | Hellbinders | Road Runner |
| 4110 | 173.171.124.24 | 11/20/10 05:13:22 PM | The Casino Job | Road Runner |
| 4111 | 75.177.175.196 | 11/21/10 01:48:05 AM | The Clique | Road Runner |
| 4112 | 66.75.69.213 | 11/21/10 03:55:37 AM | The Clique | Road Runner |
| 4113 | 66.26.232.148 | 11/21/10 04:02:14 AM | The Casino Job | Road Runner |
| 4114 | 76.185.132.130 | 11/21/10 02:17:39 PM | Fast Track No Limits | Road Runner |
| 4115 | 74.72.241.74 | 11/21/10 03:51:48 PM | Numbers Game | Road Runner |
| 4116 | 74.67.231.254 | 11/21/10 06:28:54 PM | Hellbinders | Road Runner |
| 4117 | 76.90.176.235 | 11/21/10 11:11:10 PM | Hellbinders | Road Runner |
| 4118 | 174.100.255.85 | 11/22/10 01:10:27 AM | The Clique | Road Runner |
| 4119 | 76.89.226.9 | 11/22/10 01:53:01 AM | Fast Track No Limits | Road Runner |
| 4120 | 76.91.117.179 | 11/22/10 05:44:13 AM | The Casino Job | Road Runner |
| 4121 | 24.162.219.149 | 11/22/10 07:56:26 AM | Hellbinders | Road Runner |
| 4122 | 66.74.224.186 | 11/22/10 09:13:58 AM | Stripper Academy | Road Runner |
| 4123 | 72.227.87.197 | 11/22/10 02:06:02 PM | Trunk | Road Runner |
| 4124 | 66.8.162.158 | 11/22/10 09:47:37 PM | Fast Track No Limits | Road Runner |
| 4125 | 76.171.154.19 | 11/23/10 12:54:39 AM | The Casino Job | Road Runner |
| 4126 | 97.102.53.238 | 11/23/10 03:05:22 AM | Stripper Academy | Road Runner |
| 4127 | 76.171.234.138 | 11/23/10 06:12:19 AM | The Clique | Road Runner |
| 4128 | 76.183.227.132 | 11/23/10 06:26:39 AM | The Clique | Road Runner |
| 4129 | 72.130.20.180 | 11/23/10 08:44:55 AM | Stripper Academy | Road Runner |
| 4130 | 97.101.181.129 | 11/23/10 05:47:03 PM | He who finds a wife | Road Runner |
| 4131 | 67.247.128.186 | 11/24/10 04:06:19 AM | The Casino Job | Road Runner |
| 4132 | 97.97.99.132 | 11/24/10 04:22:22 AM | Stripper Academy | Road Runner |
| 4133 | 97.104.27.35 | 11/24/10 05:32:02 AM | Numbers Game | Road Runner |
| 4134 | 24.92.125.29 | 11/24/10 07:20:44 AM | The Casino Job | Road Runner |
| 4135 | 66.56.217.211 | 11/25/10 12:08:03 AM | Hellbinders | Road Runner |
| 4136 | 97.96.91.26 | 11/25/10 12:48:16 AM | Hellbinders | Road Runner |
| 4137 | 75.183.118.2 | 11/25/10 03:05:04 AM | Fast Track No Limits | Road Runner |
| 4138 | 76.87.97.114 | 11/25/10 03:39:41 AM | The Casino Job | Road Runner |
| 4139 | 70.113.13.162 | 11/25/10 04:16:54 AM | Stripper Academy | Road Runner |
| 4140 | 173.88.158.208 | 11/25/10 04:29:55 AM | The Clique | Road Runner |
| 4141 | 173.88.9.116 | 11/25/10 10:36:15 AM | 13 Hours in a Warehous | Road Runner |
| 4142 | 66.91.10.255 | 11/25/10 10:48:23 AM | The Clique | Road Runner |
| 4143 | 72.178.30.5 | 11/25/10 02:12:52 PM | Border Town | Road Runner |
| 4144 | 72.178.25.241 | 11/25/10 02:48:24 PM | Numbers Game | Road Runner |
| 4145 | 24.27.37.42 | 11/25/10 07:27:53 PM | Hellbinders | Road Runner |
| 4146 | 24.168.122.231 | 11/26/10 02:18:44 AM | The Clique | Road Runner |
| 4147 | 76.90.146.168 | 11/26/10 02:31:55 AM | Hellbinders | Road Runner |
| 4148 | 173.93.235.224 | 11/26/10 02:39:58 AM | Stripper Academy | Road Runner |
| 4149 | 75.177.115.181 | 11/26/10 04:06:05 AM | The Casino Job | Road Runner |
| 4150 | 98.154.90.180 | 11/26/10 05:34:16 AM | Border Town | Road Runner |
| 4151 | 67.49.233.191 | 11/26/10 06:42:38 AM | The Casino Job | Road Runner |
| 4152 | 76.94.56.9 | 11/26/10 10:57:05 AM | Stripper Academy | Road Runner |
| 4154 | 24.28.152.208 | 11/26/10 12:45:55 PM | Hellbinders | Road Runner |
| 4155 | 24.160.112.54 | 11/26/10 02:12:13 PM | Stripper Academy | Road Runner |
| 4156 | 76.182.87.99 | 11/26/10 03:36:14 PM | He who finds a wife | Road Runner |
| 4157 | 76.89.18.253 | 11/26/10 08:23:29 PM | The Clique | Road Runner |
| 4158 | 66.91.210.221 | 11/27/10 01:22:43 AM | The Clique | Road Runner |
| 4159 | 66.91.214.238 | 11/27/10 09:18:20 AM | Stripper Academy | Road Runner |
| 4160 | 70.62.245.237 | 11/27/10 12:35:30 PM | Border Town | Road Runner |
| 4161 | 70.122.220.38 | 11/27/10 03:19:42 PM | The Clique | Road Runner |
| 4162 | 68.174.2.237 | 11/27/10 06:36:09 PM | The Clique | Road Runner |
| 4164 | 97.101.140.133 | 11/27/10 10:26:40 PM | The Clique | Road Runner |
| 4165 | 98.149.58.254 | 11/28/10 12:03:09 AM | The Clique | Road Runner |
| 4166 | 98.149.199.57 | 11/28/10 12:39:59 AM | The Clique | Road Runner |
| 4167 | 70.121.205.230 | 11/28/10 03:23:48 AM | Stripper Academy | Road Runner |
| 4168 | 65.27.92.54 | 11/28/10 04:58:28 AM | Numbers Game | Road Runner |

| 4169 | 76.190.143.212 | 11/28/10 03:45:57 PM | Numbers Game | Road Runner |
| 4170 | 97.104.212.218 | 11/28/10 05:11:31 PM | Stripper Academy | Road Runner |
| 4171 | 97.101.207.176 | 11/28/10 06:48:32 PM | The Clique | Road Runner |
| 4172 | 76.174.199.240 | 11/28/10 07:01:25 PM | The Clique | Road Runner |
| 4173 | 65.189.202.11 | 11/28/10 09:06:56 PM | Stripper Academy | Road Runner |
| 4174 | 67.10.200.179 | 11/28/10 11:03:39 PM | The Clique | Road Runner |
| 4175 | 67.251.98.36 | 11/29/10 03:51:05 AM | Hellbinders | Road Runner |
| 4176 | 184.91.237.18 | 11/29/10 12:45:43 PM | Hellbinders | Road Runner |
| 4177 | 68.202.47.191 | 11/29/10 04:54:27 PM | Stripper Academy | Road Runner |
| 4179 | 24.242.205.11 | 11/30/10 12:03:50 PM | The Casino Job | Road Runner |
| 4180 | 72.224.232.46 | 11/30/10 04:31:26 PM | 13 Hours in a Warehouse | Road Runner |
| 4181 | 184.58.211.16 | 11/30/10 07:59:06 PM | Hellbinders | Road Runner |
| 4182 | 173.171.126.117 | 12/1/10 01:57:39 AM | The Clique | Road Runner |
| 4183 | 184.58.254.104 | 12/1/10 05:43:05 AM | Stripper Academy | Road Runner |
| 4184 | 75.177.190.201 | 12/1/10 03:22:49 PM | Numbers Game | Road Runner |
| 4185 | 75.81.2.79 | 12/2/10 03:06:25 AM | Hellbinders | Road Runner |
| 4186 | 66.27.68.42 | 12/2/10 03:24:37 AM | Fast Track No Limits | Road Runner |
| 4187 | 68.202.42.92 | 12/2/10 05:49:50 AM | Stripper Academy | Road Runner |
| 4188 | 67.8.219.98 | 12/2/10 12:51:30 PM | Hellbinders | Road Runner |
| 4189 | 67.9.12.104 | 12/2/10 03:43:36 PM | Numbers Game | Road Runner |
| 4190 | 67.252.188.179 | 12/2/10 08:17:37 PM | The Clique | Road Runner |
| 4191 | 65.189.233.42 | 12/2/10 09:03:22 PM | 13 Hours in a Warehouse | Road Runner |
| 4192 | 68.175.89.5 | 12/3/10 12:15:47 AM | Fast Track No Limits | Road Runner |
| 4193 | 71.71.52.179 | 12/3/10 12:34:26 AM | Fast Track No Limits | Road Runner |
| 4194 | 72.188.94.228 | 12/3/10 02:26:14 AM | Hellbinders | Road Runner |
| 4195 | 66.57.60.114 | 12/3/10 03:09:22 AM | Stripper Academy | Road Runner |
| 4196 | 24.25.234.31 | 12/3/10 03:30:52 PM | Stripper Academy | Road Runner |
| 4197 | 184.58.158.153 | 12/3/10 05:20:55 PM | The Clique | Road Runner |
| 4198 | 74.67.179.240 | 12/3/10 06:07:08 PM | Stripper Academy | Road Runner |
| 4199 | 72.184.173.87 | 12/3/10 07:51:54 PM | 13 Hours in a Warehouse | Road Runner |
| 4200 | 72.188.11.97 | 12/3/10 09:29:39 PM | The Clique | Road Runner |
| 4201 | 75.185.75.39 | 12/4/10 06:34:28 AM | Hellbinders | Road Runner |
| 4202 | 76.87.44.147 | 12/4/10 09:45:29 AM | The Casino Job | Road Runner |
| 4203 | 66.108.41.125 | 12/4/10 01:51:55 PM | Numbers Game | Road Runner |
| 4204 | 74.64.14.21 | 12/4/10 04:20:42 PM | Border Town | Road Runner |
| 4205 | 76.95.40.64 | 12/4/10 08:06:16 PM | The Clique | Road Runner |
| 4206 | 71.68.11.227 | 12/4/10 09:18:35 PM | The Clique | Road Runner |
| 4207 | 69.207.4.49 | 12/4/10 10:14:52 PM | 13 Hours in a Warehouse | Road Runner |
| 4208 | 68.205.70.68 | 12/4/10 11:04:56 PM | The Clique | Road Runner |
| 4209 | 98.148.252.254 | 12/5/10 02:25:12 AM | The Casino Job | Road Runner |
| 4210 | 67.248.219.138 | 12/5/10 04:41:28 AM | The Casino Job | Road Runner |
| 4211 | 24.161.246.151 | 12/5/10 09:02:50 AM | Hellbinders | Road Runner |
| 4212 | 76.186.19.124 | 12/5/10 10:06:04 AM | Border Town | Road Runner |
| 4213 | 24.164.171.96 | 12/5/10 03:22:40 PM | He who finds a wife | Road Runner |
| 4214 | 68.203.220.252 | 12/5/10 04:46:56 PM | Stripper Academy | Road Runner |
| 4215 | 69.134.61.75 | 12/5/10 07:49:17 PM | Stripper Academy | Road Runner |
| 4216 | 24.123.52.126 | 12/5/10 09:50:08 PM | Hellbinders | Road Runner |
| 4217 | 72.130.38.137 | 12/6/10 12:56:52 AM | The Clique | Road Runner |
| 4218 | 76.170.186.40 | 12/6/10 01:06:17 AM | The Casino Job | Road Runner |
| 4219 | 76.183.214.86 | 12/6/10 01:33:49 AM | The Clique | Road Runner |
| 4220 | 65.189.227.217 | 12/6/10 05:02:11 AM | Stripper Academy | Road Runner |
| 4221 | 76.87.77.250 | 12/6/10 06:57:25 AM | Stripper Academy | Road Runner |
| 4222 | 70.124.49.232 | 12/6/10 09:39:55 AM | Stripper Academy | Road Runner |
| 4223 | 76.188.181.135 | 12/9/10 05:31:58 PM | The Clique | Road Runner |
| 4224 | 24.161.222.191 | 12/9/10 05:53:09 PM | Fast Track No Limits | Road Runner |
| 4225 | 76.167.248.41 | 12/9/10 06:35:28 PM | Hellbinders | Road Runner |
| 4226 | 75.80.65.177 | 12/10/10 12:48:59 AM | The Clique | Road Runner |
| 4227 | 72.185.238.198 | 12/10/10 01:02:46 AM | Hellbinders | Road Runner |
| 4228 | 24.209.183.134 | 12/10/10 04:41:04 AM | The Clique | Road Runner |
| 4229 | 24.193.84.143 | 12/10/10 09:01:08 AM | Stripper Academy | Road Runner |

| | | | | |
|---|---|---|---|---|
| 4230 | 71.79.173.52 | 12/10/10 04:09:46 PM | The Clique | Road Runner |
| 4231 | 75.187.57.71 | 12/10/10 05:03:30 PM | The Clique | Road Runner |
| 4232 | 98.26.101.131 | 12/10/10 05:10:47 PM | Hellbinders | Road Runner |
| 4233 | 67.8.223.168 | 12/10/10 09:19:59 PM | Hellbinders | Road Runner |
| 4234 | 76.88.66.188 | 12/10/10 09:58:14 PM | Stripper Academy | Road Runner |
| 4235 | 67.49.63.105 | 12/11/10 12:46:52 AM | Stripper Academy | Road Runner |
| 4236 | 24.208.176.79 | 12/11/10 03:20:53 AM | The Clique | Road Runner |
| 4237 | 72.188.104.150 | 12/11/10 03:43:24 AM | Stripper Academy | Road Runner |
| 4238 | 174.102.235.223 | 12/11/10 06:33:59 AM | Stripper Academy | Road Runner |
| 4239 | 68.206.32.48 | 12/11/10 02:01:45 PM | Fast Track No Limits | Road Runner |
| 4240 | 70.125.28.178 | 12/11/10 11:27:29 PM | The Clique | Road Runner |
| 4241 | 76.95.98.240 | 12/11/10 11:49:23 PM | The Clique | Road Runner |
| 4242 | 24.95.79.165 | 12/12/10 02:32:51 AM | The Clique | Road Runner |
| 4243 | 68.202.70.94 | 12/12/10 02:40:33 AM | Hellbinders | Road Runner |
| 4244 | 70.127.38.158 | 12/12/10 04:46:10 AM | Hellbinders | Road Runner |
| 4245 | 70.119.121.200 | 12/12/10 05:12:17 AM | Hellbinders | Road Runner |
| 4246 | 74.69.190.238 | 12/12/10 12:22:17 PM | Hellbinders | Road Runner |
| 4247 | 74.76.12.32 | 12/12/10 02:05:44 PM | The Clique | Road Runner |
| 4248 | 173.93.246.76 | 12/12/10 10:08:33 PM | Fast Track No Limits | Road Runner |
| 4249 | 97.104.184.37 | 12/13/10 12:00:18 AM | Stripper Academy | Road Runner |
| 4250 | 174.100.184.20 | 12/13/10 12:03:10 AM | The Clique | Road Runner |
| 4251 | 69.204.132.217 | 12/13/10 01:45:42 AM | Hellbinders | Road Runner |
| 4252 | 97.97.226.95 | 12/13/10 05:12:16 AM | The Clique | Road Runner |
| 4253 | 76.93.244.144 | 12/13/10 05:22:35 AM | Border Town | Road Runner |
| 4254 | 74.79.179.118 | 12/13/10 11:19:25 AM | The Clique | Road Runner |
| 4255 | 72.224.235.166 | 12/13/10 11:32:13 AM | The Clique | Road Runner |
| 4256 | 97.102.148.245 | 12/13/10 02:59:42 PM | Trunk | Road Runner |
| 4257 | 70.126.244.117 | 12/13/10 03:18:39 PM | The Casino Job | Road Runner |
| 4258 | 66.69.213.210 | 12/13/10 06:05:04 PM | Stripper Academy | Road Runner |
| 4259 | 67.11.171.222 | 12/13/10 07:44:21 PM | Stripper Academy | Road Runner |
| 4260 | 69.204.86.109 | 12/13/10 09:46:14 PM | The Clique | Road Runner |
| 4261 | 65.188.232.104 | 12/14/10 12:52:26 AM | The Clique | Road Runner |
| 4262 | 24.165.198.49 | 12/14/10 09:23:10 AM | Stripper Academy | Road Runner |
| 4263 | 67.248.254.230 | 12/14/10 06:51:37 PM | 13 Hours in a Warehouse | Road Runner |
| 4264 | 97.104.87.221 | 12/14/10 09:47:59 PM | The Clique | Road Runner |
| 4265 | 67.252.99.99 | 12/15/10 12:57:33 AM | The Clique | Road Runner |
| 4266 | 98.24.99.218 | 12/15/10 03:24:05 AM | The Clique | Road Runner |
| 4267 | 76.178.9.109 | 12/15/10 05:10:24 AM | Stripper Academy | Road Runner |
| 4268 | 74.72.255.80 | 12/15/10 06:20:51 AM | Hellbinders | Road Runner |
| 4269 | 24.175.135.217 | 12/15/10 09:39:02 AM | The Clique | Road Runner |
| 4270 | 69.207.205.50 | 12/15/10 04:21:43 PM | Fast Track No Limits | Road Runner |
| 4271 | 24.211.215.163 | 12/16/10 01:00:03 AM | The Clique | Road Runner |
| 4272 | 71.76.156.121 | 12/16/10 04:21:53 AM | The Clique | Road Runner |
| 4273 | 76.90.192.94 | 12/16/10 04:35:00 AM | Border Town | Road Runner |
| 4274 | 76.186.237.242 | 12/19/10 03:40:37 PM | 13 Hours in a Warehouse | Road Runner |
| 4275 | 74.71.83.116 | 12/20/10 06:40:16 PM | 13 Hours in a Warehouse | Road Runner |
| 4276 | 67.241.59.140 | 12/22/10 01:06:41 AM | 13 Hours in a Warehouse | Road Runner |
| 4277 | 72.129.39.91 | 1/18/11 05:23:06 AM | Numbers Game | Road Runner |
| 4278 | 74.76.50.187 | 1/18/11 11:18:44 AM | 13 Hours in a Warehouse | Road Runner |
| 4279 | 24.94.140.155 | 1/20/11 08:45:31 PM | 13 Hours in a Warehouse | Road Runner |
| 4280 | 97.100.94.58 | 1/26/11 07:40:30 AM | 13 Hours in a Warehouse | Road Runner |
| 4281 | 75.180.237.137 | 1/27/11 02:34:54 AM | 13 Hours in a Warehouse | Road Runner |
| 4282 | 66.56.182.67 | 2/28/11 11:24:44 PM | The Clique | Road Runner |
| 4283 | 173.95.131.9 | 3/8/11 12:28:46 AM | Fast Track No Limits | Road Runner |
| 4284 | 70.122.223.218 | 3/12/11 10:14:08 PM | Fast Track No Limits | Road Runner |
| 4285 | 67.250.67.221 | 3/27/11 12:01:07 AM | The Clique | Road Runner |
| 4526 | 72.83.195.137 | 4/13/10 09:48:39 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 4527 | 68.161.214.92 | 4/13/10 02:30:37 PM | Numbers Game | Verizon Internet Services Inc. |
| 4528 | 72.91.123.208 | 4/13/10 08:53:08 PM | Border Town | Verizon Internet Services Inc. |
| 4529 | 173.52.252.196 | 4/14/10 12:41:20 AM | Numbers Game | Verizon Internet Services Inc. |

| | | | | |
|---|---|---|---|---|
| 4530 | 72.93.170.56 | 4/14/10 12:43:53 AM | Stripper Academy | Verizon Internet Services Inc. |
| 4531 | 71.97.191.15 | 4/14/10 02:02:25 AM | Numbers Game | Verizon Internet Services Inc. |
| 4532 | 70.111.161.55 | 4/14/10 04:02:43 AM | Stripper Academy | Verizon Internet Services Inc. |
| 4533 | 96.231.88.56 | 4/14/10 04:14:02 AM | Numbers Game | Verizon Internet Services Inc. |
| 4534 | 72.68.204.112 | 4/14/10 05:15:37 AM | Numbers Game | Verizon Internet Services Inc. |
| 4535 | 70.111.185.199 | 4/14/10 06:08:31 AM | Numbers Game | Verizon Internet Services Inc. |
| 4536 | 72.88.147.230 | 4/14/10 06:59:27 AM | Numbers Game | Verizon Internet Services Inc. |
| 4537 | 71.252.173.79 | 4/14/10 11:48:45 AM | Stripper Academy | Verizon Internet Services Inc. |
| 4538 | 96.236.209.114 | 4/14/10 11:46:47 PM | Hellbinders | Verizon Internet Services Inc. |
| 4539 | 72.81.124.5 | 4/15/10 12:32:48 PM | Numbers Game | Verizon Internet Services Inc. |
| 4540 | 141.151.109.111 | 4/15/10 11:58:34 PM | The Clique | Verizon Internet Services Inc. |
| 4541 | 72.78.13.80 | 4/16/10 12:03:26 AM | Numbers Game | Verizon Internet Services Inc. |
| 4542 | 71.173.7.113 | 4/16/10 12:14:54 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 4543 | 72.76.163.242 | 4/16/10 07:06:18 PM | Stripper Academy | Verizon Internet Services Inc. |
| 4544 | 173.62.27.53 | 4/16/10 08:58:46 PM | Numbers Game | Verizon Internet Services Inc. |
| 4545 | 72.68.140.69 | 4/17/10 04:25:21 AM | The Clique | Verizon Internet Services Inc. |
| 4546 | 96.236.73.78 | 4/17/10 02:13:27 PM | Fast Track No Limits | Verizon Internet Services Inc. |
| 4547 | 72.73.165.144 | 4/18/10 01:13:19 AM | Stripper Academy | Verizon Internet Services Inc. |
| 4548 | 96.231.201.7 | 4/18/10 02:36:35 AM | Numbers Game | Verizon Internet Services Inc. |
| 4549 | 71.125.145.21 | 4/18/10 02:58:52 AM | Numbers Game | Verizon Internet Services Inc. |
| 4550 | 71.169.250.81 | 4/18/10 03:28:56 AM | Stripper Academy | Verizon Internet Services Inc. |
| 4551 | 71.105.36.143 | 4/18/10 04:37:15 AM | Stripper Academy | Verizon Internet Services Inc. |
| 4552 | 72.81.24.50 | 4/18/10 01:57:58 PM | The Clique | Verizon Internet Services Inc. |
| 4553 | 96.247.187.188 | 4/18/10 03:10:58 PM | The Clique | Verizon Internet Services Inc. |
| 4554 | 74.107.92.197 | 4/18/10 03:55:44 PM | The Clique | Verizon Internet Services Inc. |
| 4555 | 98.119.234.6 | 4/19/10 02:56:33 PM | Border Town | Verizon Internet Services Inc. |
| 4556 | 71.110.75.13 | 4/19/10 06:37:32 PM | Numbers Game | Verizon Internet Services Inc. |
| 4557 | 173.58.34.157 | 4/19/10 06:58:37 PM | Fast Track No Limits | Verizon Internet Services Inc. |
| 4558 | 70.16.1.236 | 4/21/10 02:46:03 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 4559 | 72.68.226.211 | 4/21/10 06:37:36 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 4560 | 71.125.23.3 | 4/21/10 11:01:28 PM | The Clique | Verizon Internet Services Inc. |
| 4561 | 71.185.158.136 | 4/22/10 06:06:26 PM | Hellbinders | Verizon Internet Services Inc. |
| 4562 | 68.239.197.73 | 4/23/10 08:24:17 AM | Numbers Game | Verizon Internet Services Inc. |
| 4563 | 71.252.143.41 | 4/24/10 01:34:00 AM | Stripper Academy | Verizon Internet Services Inc. |
| 4564 | 71.166.0.54 | 4/24/10 07:20:17 PM | Hellbinders | Verizon Internet Services Inc. |
| 4565 | 173.60.122.81 | 4/25/10 09:48:39 AM | Stripper Academy | Verizon Internet Services Inc. |
| 4566 | 74.106.13.9 | 4/25/10 11:33:49 AM | Trunk | Verizon Internet Services Inc. |
| 4567 | 70.105.83.124 | 4/25/10 02:31:18 PM | Numbers Game | Verizon Internet Services Inc. |
| 4568 | 72.64.65.182 | 4/26/10 03:15:40 PM | Stripper Academy | Verizon Internet Services Inc. |
| 4569 | 72.84.251.168 | 4/27/10 03:58:44 AM | Numbers Game | Verizon Internet Services Inc. |
| 4570 | 173.75.35.59 | 4/27/10 04:04:38 AM | Numbers Game | Verizon Internet Services Inc. |
| 4571 | 96.252.216.162 | 4/27/10 06:52:02 PM | Stripper Academy | Verizon Internet Services Inc. |
| 4572 | 71.116.49.107 | 4/28/10 12:11:05 AM | Hellbinders | Verizon Internet Services Inc. |
| 4573 | 72.70.52.160 | 4/28/10 12:57:30 AM | The Clique | Verizon Internet Services Inc. |
| 4574 | 173.53.148.70 | 4/28/10 06:28:02 AM | Hellbinders | Verizon Internet Services Inc. |
| 4575 | 71.175.10.7 | 4/28/10 06:36:42 AM | The Clique | Verizon Internet Services Inc. |
| 4576 | 71.116.40.83 | 4/29/10 02:03:01 AM | Hellbinders | Verizon Internet Services Inc. |
| 4577 | 72.67.93.170 | 4/29/10 04:40:40 AM | Stripper Academy | Verizon Internet Services Inc. |
| 4578 | 173.61.83.113 | 4/30/10 06:21:31 AM | Hellbinders | Verizon Internet Services Inc. |
| 4579 | 71.171.103.178 | 4/30/10 10:00:10 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 4580 | 71.97.238.132 | 4/30/10 10:00:56 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 4581 | 71.245.186.91 | 4/30/10 10:01:10 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 4582 | 71.252.207.218 | 4/30/10 10:02:28 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 4583 | 74.98.238.182 | 4/30/10 10:02:29 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 4584 | 96.240.182.143 | 4/30/10 10:03:59 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 4585 | 74.99.57.133 | 4/30/10 10:05:28 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 4586 | 72.82.165.198 | 4/30/10 10:08:33 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 4587 | 173.79.218.45 | 4/30/10 01:15:33 PM | Deceitful Storm | Verizon Internet Services Inc. |
| 4588 | 173.53.243.173 | 4/30/10 02:06:16 PM | Hellbinders | Verizon Internet Services Inc. |
| 4589 | 71.190.31.134 | 5/1/10 12:00:14 AM | Deceitful Storm | Verizon Internet Services Inc. |

| | | | | |
|---|---|---|---|---|
| 4590 | 68.236.214.59 | 5/1/10 12:33:27 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 4591 | 173.52.250.166 | 5/1/10 12:48:04 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 4592 | 74.106.201.127 | 5/1/10 01:07:32 AM | Numbers Game | Verizon Internet Services Inc. |
| 4593 | 71.161.44.66 | 5/1/10 06:59:24 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 4594 | 98.108.0.238 | 5/1/10 07:01:32 AM | Hellbinders | Verizon Internet Services Inc. |
| 4595 | 173.76.65.50 | 5/1/10 12:18:34 PM | Deceitful Storm | Verizon Internet Services Inc. |
| 4596 | 71.109.159.232 | 5/1/10 05:02:51 PM | Trunk | Verizon Internet Services Inc. |
| 4597 | 72.82.114.87 | 5/1/10 08:26:16 PM | Hellbinders | Verizon Internet Services Inc. |
| 4598 | 71.98.104.16 | 5/1/10 09:51:23 PM | Hellbinders | Verizon Internet Services Inc. |
| 4599 | 71.240.241.3 | 5/2/10 02:08:19 AM | Trunk | Verizon Internet Services Inc. |
| 4600 | 71.166.53.200 | 5/2/10 02:20:08 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 4601 | 96.225.138.34 | 5/2/10 05:37:12 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 4602 | 71.122.117.163 | 5/2/10 01:04:19 PM | The Clique | Verizon Internet Services Inc. |
| 4603 | 70.105.53.161 | 5/2/10 02:55:07 PM | The Clique | Verizon Internet Services Inc. |
| 4604 | 70.22.86.228 | 5/2/10 06:00:06 PM | Deceitful Storm | Verizon Internet Services Inc. |
| 4605 | 173.73.30.9 | 5/2/10 06:37:27 PM | Deceitful Storm | Verizon Internet Services Inc. |
| 4606 | 173.72.157.7 | 5/2/10 09:01:21 PM | Deceitful Storm | Verizon Internet Services Inc. |
| 4607 | 71.160.192.156 | 5/3/10 12:39:07 AM | Hellbinders | Verizon Internet Services Inc. |
| 4608 | 72.70.127.210 | 5/3/10 02:13:14 AM | Numbers Game | Verizon Internet Services Inc. |
| 4609 | 96.252.134.221 | 5/3/10 04:08:46 AM | Stripper Academy | Verizon Internet Services Inc. |
| 4610 | 74.107.161.93 | 5/3/10 05:47:33 PM | Deceitful Storm | Verizon Internet Services Inc. |
| 4611 | 173.59.43.125 | 5/3/10 06:56:54 PM | Deceitful Storm | Verizon Internet Services Inc. |
| 4612 | 72.70.161.106 | 5/3/10 11:12:19 PM | Stripper Academy | Verizon Internet Services Inc. |
| 4613 | 70.106.136.149 | 5/4/10 12:17:17 AM | Hellbinders | Verizon Internet Services Inc. |
| 4614 | 173.78.87.179 | 5/4/10 04:04:16 AM | Deceitful Storm | Verizon Internet Services Inc. |
| 4615 | 71.122.136.181 | 5/4/10 08:41:58 PM | Hellbinders | Verizon Internet Services Inc. |
| 4616 | 70.16.61.53 | 5/4/10 09:13:32 PM | Hellbinders | Verizon Internet Services Inc. |
| 4617 | 71.126.244.157 | 5/4/10 10:16:24 PM | Deceitful Storm | Verizon Internet Services Inc. |
| 4618 | 68.236.126.181 | 5/4/10 10:31:33 PM | Trunk | Verizon Internet Services Inc. |
| 4619 | 96.255.1.177 | 5/4/10 11:51:23 PM | Hellbinders | Verizon Internet Services Inc. |
| 4620 | 74.103.99.233 | 5/5/10 03:18:49 AM | Hellbinders | Verizon Internet Services Inc. |
| 4621 | 71.113.67.38 | 5/7/10 04:36:38 AM | Fast Track No Limits | Verizon Internet Services Inc. |
| 4622 | 68.238.140.136 | 5/7/10 05:20:09 AM | Hellbinders | Verizon Internet Services Inc. |
| 4623 | 96.251.32.75 | 5/7/10 01:20:58 PM | Hellbinders | Verizon Internet Services Inc. |
| 4624 | 70.104.107.99 | 5/8/10 01:12:54 AM | Hellbinders | Verizon Internet Services Inc. |
| 4625 | 68.239.249.214 | 5/8/10 01:41:33 AM | Trunk | Verizon Internet Services Inc. |
| 4626 | 70.109.235.87 | 5/8/10 05:15:25 AM | The Clique | Verizon Internet Services Inc. |
| 4627 | 70.22.82.186 | 5/9/10 02:12:08 AM | Stripper Academy | Verizon Internet Services Inc. |
| 4628 | 96.240.84.94 | 5/9/10 04:53:03 AM | Hellbinders | Verizon Internet Services Inc. |
| 4629 | 74.96.183.132 | 5/9/10 05:07:26 PM | Deceitful Storm | Verizon Internet Services Inc. |
| 4630 | 96.229.229.182 | 5/10/10 05:27:21 AM | Numbers Game | Verizon Internet Services Inc. |
| 4631 | 70.20.121.205 | 5/10/10 09:32:53 AM | Hellbinders | Verizon Internet Services Inc. |
| 4632 | 96.230.168.137 | 5/11/10 02:33:50 AM | Hellbinders | Verizon Internet Services Inc. |
| 4633 | 71.111.151.201 | 5/11/10 03:28:38 AM | Hellbinders | Verizon Internet Services Inc. |
| 4634 | 71.113.150.196 | 5/11/10 04:05:39 AM | Hellbinders | Verizon Internet Services Inc. |
| 4635 | 72.88.147.189 | 5/11/10 06:08:59 AM | Hellbinders | Verizon Internet Services Inc. |
| 4636 | 71.117.194.205 | 5/11/10 06:25:13 AM | Border Town | Verizon Internet Services Inc. |
| 4637 | 96.253.14.63 | 5/11/10 04:50:58 PM | Numbers Game | Verizon Internet Services Inc. |
| 4638 | 173.60.117.148 | 5/11/10 07:10:17 PM | Deceitful Storm | Verizon Internet Services Inc. |
| 4639 | 70.110.23.99 | 5/12/10 01:23:40 AM | Numbers Game | Verizon Internet Services Inc. |
| 4640 | 71.109.224.77 | 5/13/10 03:10:12 AM | Stripper Academy | Verizon Internet Services Inc. |
| 4641 | 71.115.193.126 | 5/13/10 04:10:39 AM | Stripper Academy | Verizon Internet Services Inc. |
| 4642 | 72.92.110.135 | 5/13/10 04:37:43 AM | Hellbinders | Verizon Internet Services Inc. |
| 4643 | 96.228.14.17 | 5/13/10 04:54:55 AM | Hellbinders | Verizon Internet Services Inc. |
| 4644 | 70.108.193.34 | 5/13/10 05:38:21 AM | Numbers Game | Verizon Internet Services Inc. |
| 4645 | 71.108.148.215 | 5/13/10 01:43:46 PM | Deceitful Storm | Verizon Internet Services Inc. |